# EXHIBIT 2

## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF OKLAHOMA

SONIC INDUSTRIES LLC,                          )
a Delaware limited liability company, and      )
SONIC FRANCHISING LLC,                         )
a Delaware limited liability company,          )
                                               )
                    Plaintiffs,                )
                                               )
v.                                             )        Case No. 5:24-cv-00474-HE
                                               )
LET'S SHAKE, L.L.C.,                           )
a Texas limited liability company,             )
SUNIL DHAROD, an individual, and               )
LET'S SHAKE ON IT, L.L.C.,                     )
a Texas limited liability company,             )
                                               )
                    Defendants.                )

## DECLARATION OF TED TETRICK

I, Ted Tetrick, declare and state as follows:

1.      I am currently the Vice President – Sonic Finance for Plaintiffs, Sonic Industries

LLC and Sonic Franchising LLC, and their predecessors and/or affiliated entities

(collectively "Sonic").  I have personal knowledge and familiarity regarding the

financial reporting and accounting functions associated with Sonic license

agreements, guaranty agreements, promissory notes and other similar documents

relating to the licensing of Sonic Drive-In® branded restaurants ("Restaurants").

2.      I make this Declaration based on information contained in Sonic's business

records.

3.      I make this Declaration in support of the Motion for Summary Judgment filed on

behalf of Plaintiffs ("Sonic's MSJ").

1

4.    "License Agreements" or "LAs" refer to the Sonic license agreements, and amendments thereto, for the Restaurants assigned Store Code Nos. 1839, 2869, 2873, 2904, 2943, 2949, 2952, 2955, 2970, 2973, 2976, 2981, 2983, 3376, 3465, 3532, 3630, 3659, 3709, 3841, 3849, 3851, 3898, 3934, 4043, 4060, 4094, 4276, 4451, 4575, 4869, 5134, 5158, 5210, 5214, 5333, 5391, 5439, 5676, 5703, 5918, and 6450 (the "Let's Shake Restaurants" for reference purposes only).

5.    In order to ensure that all licensees have paid the license amounts due and owing under the Sonic license agreements, promissory notes and guarantees, and other similar documents, Sonic must keep track of all amounts owed and payments made by licensees. My current duties and responsibilities in connection with Sonic's financial reporting and restaurant accounting functions associated with Sonic license agreements, guaranty agreements, promissory notes and other similar documents relating to the licensing of Restaurants include supervising and working as part of a team that calculates, reviews and monitors amounts owed to Sonic under license agreements, guaranty agreements, promissory notes and other similar documents.

6.    Sonic maintains a computerized system of Restaurant accounting business records in the regular course and scope of its business to track all amounts owed and payments received from licensees. I am familiar with Sonic's computerized restaurant accounting system for reporting and tracking sales and how the sales data is maintained and used to calculate and monitor fees payable under Sonic license agreements.

2

7.    In the past, Restaurants submitted reports to Sonic that reflected their monthly "Gross Sales" (defined by the relevant license agreements) and then that information was entered in Sonic's Restaurant accounting system so that license fees payable to Sonic (based on percentages of Gross Sales) could be calculated and monitored. As Sonic's Restaurant system grew and advanced technologically, reporting of Gross Sales became and is currently integrated into Sonic's point-of-sale system (the "Sonic POS System"). Each and every sale that is made at a Restaurant is recorded by the Sonic POS System. The Gross Sales of each Restaurant are electronically "polled" and reported within the Sonic restaurant accounting system on a real-time basis.

8.    As a result, I can run a system query on Sonic's computerized restaurant accounting system to see the Gross Sales for one or more specific Restaurant for a specified time period. Sonic's system utilizes software that calculates the fees payable based on those Gross Sales in accordance with the percentages contained in the license agreement applicable to those Restaurants. The vast majority of Restaurants pay their license fees via an automated payment process where funds are drafted from a bank account specified for a Restaurant. The computerized restaurant accounting system applies the payments to the fees payable to maintain a current balance for the Restaurant. In a situation where fees are not paid automatically, Sonic receives the payment and then enters the payment in the restaurant accounting system so that the fact of payment is accounted for and reflected by the balance for the Restaurant that paid.

9. Sonic's business records are maintained under the supervision and control of Sonic and are not subject to modification by third parties.

10. Sonic's computerized restaurant accounting system has undergone extensive testing to ensure the highest level of accuracy possible. Sonic relies on these computerized restaurant accounting records to conduct its regular business activities.

11. I have run system queries for the Let's Shake Restaurants to determine whether they are current in their payment obligations under their License Agreements and, if not, the amount of unpaid fees for each Restaurant.

12. According to Sonic's business records, the Let's Shake Restaurants are not current in their payment obligations under their License Agreements. The Let's Shake Restaurants have not made any payments to Sonic since September 17, 2024.

13. According to Sonic's business records, the total amount of all license agreement fees due and owing to Sonic as of July 31, 2025 (including contractual interest charges accrued through that date) was $5,839,429.82. The spreadsheet attached to this Declaration as "Exhibit 2-A" is a true and correct detailed account of the amounts due and owing as of July 31, 2025.

14. Store No. 2943 closed in December 2024 and is not included in the amounts due and owing to Sonic.

I, Ted Tetrick, declare under penalty of perjury that the foregoing is true and correct.

Executed this 10th day of November 2025.

_Ted Tetrick_
Ted Tetrick (Nov 12, 2025 09:12:31 EST)
_____
Ted Tetrick

# EXHIBIT 2-A

| As of July 2025 | All data | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franchise Number | Franchise Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Rate | Coop Rate | NAF/GAF/AdF und Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4490 | 28-FEB-2025 | 4.35 | 4.5 | | 0.9 | 323.12 | NA | 61,726.84 | US | 0.00 | 2,686.34 | 555.54 | 3,241.88 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 5754 | 29-FEB-2024 | 4.45 | 4.5 | | 0.9 | 323.12 | NA | 72,985.61 | US | 0.00 | 3,249.28 | 656.87 | 3,906.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6670 | 30-APR-2024 | 4.55 | 4.5 | | 0.9 | 323.12 | NA | 88,064.54 | US | 0.00 | 4,003.23 | 792.58 | 4,795.81 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6200 | 30-APR-2025 | 4.51 | 4.5 | | 0.9 | 323.12 | NA | 81,213.50 | US | 0.00 | 3,660.68 | 730.92 | 4,391.60 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6592 | 30-JUN-2024 | 4.5 | 4.5 | | 0.9 | 323.12 | NA | 80,521.06 | US | 0.00 | 3,626.05 | 724.69 | 4,350.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6380 | 30-JUN-2025 | 4.52 | 4.5 | | 0.9 | 323.12 | NA | 82,515.69 | US | 0.00 | 3,725.78 | 742.64 | 4,468.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4338 | 30-NOV-2023 | 4.26 | 4.5 | | 0.9 | 323.12 | NA | 53,764.47 | US | 0.00 | 2,288.22 | 483.88 | 2,772.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 5114 | 30-NOV-2024 | 4.42 | 4.5 | | 0.9 | 323.12 | NA | 68,790.23 | US | 0.00 | 3,039.51 | 619.11 | 3,658.62 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6448 | 30-SEP-2023 | 4.47 | 4.5 | | 0.9 | 323.12 | NA | 75,861.96 | US | 0.00 | 3,393.10 | 682.76 | 4,075.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6102 | 30-SEP-2024 | 4.46 | 4.5 | | 0.9 | 323.12 | NA | 73,761.69 | US | 0.00 | 3,288.08 | 663.86 | 3,951.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6441 | 31-AUG-2024 | 4.51 | 4.5 | | 0.9 | 323.12 | NA | 81,231.03 | US | 0.00 | 3,661.55 | 731.08 | 4,392.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4606 | 31-DEC-2023 | 4.29 | 4.5 | | 0.9 | 323.12 | NA | 56,669.31 | US | 0.00 | 2,433.47 | 510.02 | 2,943.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4968 | 31-DEC-2024 | 4.42 | 4.5 | | 0.9 | 323.12 | NA | 69,341.70 | US | 0.00 | 3,067.09 | 624.08 | 3,691.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4813 | 31-JAN-2024 | 4.33 | 4.5 | | 0.9 | 323.12 | NA | 59,673.90 | US | 0.00 | 2,583.70 | 537.07 | 3,120.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4620 | 31-JAN-2025 | 4.35 | 4.5 | | 0.9 | 323.12 | NA | 61,938.05 | US | 0.00 | 2,696.90 | 557.44 | 3,254.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6570 | 31-JUL-2024 | 4.53 | 4.5 | | 0.9 | 323.12 | NA | 84,856.60 | US | 0.00 | 3,842.83 | 763.71 | 4,606.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 5592 | 31-JUL-2025 | 4.52 | 4.5 | | 0.9 | 323.12 | NA | 82,515.69 | US | 0.00 | 3,725.78 | 742.64 | 4,468.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6455 | 31-MAR-2024 | 4.54 | 4.5 | | 0.9 | 323.12 | NA | 86,694.40 | US | 0.00 | 3,934.72 | 780.25 | 4,714.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 5633 | 31-MAR-2025 | 4.53 | 4.5 | | 0.9 | 323.12 | NA | 85,737.43 | US | 0.00 | 3,886.87 | 771.64 | 4,658.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 7254 | 31-MAY-2024 | 4.57 | 4.5 | | 0.9 | 323.12 | NA | 92,428.39 | US | 0.00 | 4,221.42 | 831.86 | 5,053.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6568 | 31-MAY-2025 | 4.54 | 4.5 | | 0.9 | 323.12 | NA | 86,519.61 | US | 0.00 | 3,925.98 | 778.68 | 4,704.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 5918 | 31-OCT-2023 | 4.43 | 4.5 | | 0.9 | 323.12 | NA | 70,461.37 | US | 0.00 | 3,123.07 | 634.15 | 3,757.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6254 | 31-OCT-2024 | 4.5 | 4.5 | | 0.9 | 323.12 | NA | 79,947.96 | US | 0.00 | 3,597.40 | 719.53 | 4,316.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 2983 | 28-FEB-2025 | 3.73 | 4.5 | | 0.9 | 359.27 | NA | 31,456.12 | US | 0.00 | 1,172.81 | 283.11 | 1,455.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5366 | 29-FEB-2024 | 4.28 | 4.5 | | 0.9 | 251.27 | NA | 55,568.88 | US | 0.00 | 2,378.44 | 500.12 | 2,878.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5787 | 30-APR-2024 | 4.35 | 4.5 | | 0.9 | 251.27 | NA | 61,131.52 | US | 0.00 | 2,656.58 | 550.18 | 3,206.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 3960 | 30-APR-2025 | 4.05 | 4.5 | | 0.9 | 359.27 | NA | 42,223.75 | US | 0.00 | 1,711.19 | 380.01 | 2,091.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 6179 | 30-JUN-2024 | 4.34 | 4.5 | | 0.9 | 359.27 | NA | 60,281.05 | US | 0.00 | 2,614.05 | 542.53 | 3,156.58 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 4398 | 30-JUN-2025 | 4.08 | 4.5 | | 0.9 | 359.27 | NA | 43,453.19 | US | 0.00 | 1,772.66 | 391.08 | 2,163.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 4684 | 30-NOV-2023 | 4.16 | 4.5 | | 0.9 | 251.27 | NA | 47,569.96 | US | 0.00 | 1,978.50 | 428.13 | 2,406.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 4397 | 30-NOV-2024 | 4.14 | 4.5 | | 0.9 | 359.27 | NA | 46,341.26 | US | 0.00 | 1,917.06 | 417.07 | 2,334.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 6317 | 30-SEP-2023 | 4.33 | 4.5 | | 0.9 | 251.27 | NA | 60,146.87 | US | 0.00 | 2,607.34 | 541.32 | 3,148.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5533 | 30-SEP-2024 | 4.29 | 4.5 | | 0.9 | 359.27 | NA | 56,332.29 | US | 0.00 | 2,416.61 | 506.99 | 2,923.60 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 6004 | 31-AUG-2024 | 4.33 | 4.5 | | 0.9 | 359.27 | NA | 60,076.24 | US | 0.00 | 2,603.81 | 540.69 | 3,144.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5068 | 31-DEC-2023 | 4.26 | 4.5 | | 0.9 | 251.27 | NA | 53,730.88 | US | 0.00 | 2,286.54 | 483.58 | 2,770.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 3789 | 31-DEC-2024 | 4.09 | 4.5 | | 0.9 | 359.27 | NA | 44,036.94 | US | 0.00 | 1,801.85 | 396.33 | 2,198.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 4532 | 31-JAN-2024 | 4.16 | 4.5 | | 0.9 | 251.27 | NA | 47,365.47 | US | 0.00 | 1,968.27 | 426.29 | 2,394.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 2966 | 31-JAN-2025 | 3.71 | 4.5 | | 0.9 | 359.27 | NA | 31,118.78 | US | 0.00 | 1,155.94 | 280.07 | 1,436.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5799 | 31-JUL-2024 | 4.33 | 4.5 | | 0.9 | 359.27 | NA | 59,634.64 | US | 0.00 | 2,581.73 | 536.71 | 3,118.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 2946 | 31-JUL-2025 | 4.08 | 4.5 | | 0.9 | 359.27 | NA | 43,453.19 | US | 0.00 | 1,772.66 | 391.08 | 2,163.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5944 | 31-MAR-2024 | 4.4 | 4.5 | | 0.9 | 251.27 | NA | 66,343.22 | US | 0.00 | 2,917.16 | 597.09 | 3,514.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 3868 | 31-MAR-2025 | 4.16 | 4.5 | | 0.9 | 359.27 | NA | 47,343.76 | US | 0.00 | 1,967.19 | 426.09 | 2,393.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 6323 | 31-MAY-2024 | 4.38 | 4.5 | | 0.9 | 359.27 | NA | 64,421.77 | US | 0.00 | 2,821.09 | 579.80 | 3,400.89 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 4390 | 31-MAY-2025 | 4.14 | 4.5 | | 0.9 | 359.27 | NA | 46,475.51 | US | 0.00 | 1,923.78 | 418.28 | 2,342.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5835 | 31-OCT-2023 | 4.32 | 4.5 | | 0.9 | 251.27 | NA | 58,481.12 | US | 0.00 | 2,524.06 | 526.33 | 3,050.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5499 | 31-OCT-2024 | 4.27 | 4.5 | | 0.9 | 359.27 | NA | 54,843.56 | US | 0.00 | 2,342.18 | 493.59 | 2,835.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 5058 | 28-FEB-2025 | 4.36 | 4.5 | | 0.9 | 368.01 | NA | 62,021.24 | US | 0.00 | 2,701.06 | 558.19 | 3,259.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6215 | 29-FEB-2024 | 4.44 | 4.5 | | 0.9 | 368.01 | NA | 71,439.40 | US | 0.00 | 3,171.97 | 642.95 | 3,814.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6991 | 30-APR-2024 | 4.52 | 4.5 | | 0.9 | 368.01 | NA | 83,634.79 | US | 0.00 | 3,781.74 | 752.71 | 4,534.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6588 | 30-APR-2025 | 4.51 | 4.5 | | 0.9 | 368.01 | NA | 80,950.34 | US | 0.00 | 3,647.52 | 728.55 | 4,376.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 7603 | 30-JUN-2024 | 4.54 | 4.5 | | 0.9 | 368.01 | NA | 86,029.95 | US | 0.00 | 3,901.50 | 774.27 | 4,675.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6389 | 30-JUN-2025 | 4.5 | 4.5 | | 0.9 | 368.01 | NA | 80,225.66 | US | 0.00 | 3,611.28 | 722.03 | 4,333.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 5664 | 30-NOV-2023 | 4.36 | 4.5 | | 0.9 | 368.01 | NA | 62,600.50 | US | 0.00 | 2,730.03 | 563.40 | 3,293.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 5374 | 30-NOV-2024 | 4.38 | 4.5 | | 0.9 | 368.01 | NA | 64,346.23 | US | 0.00 | 2,817.31 | 579.12 | 3,396.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 7723 | 30-SEP-2023 | 4.53 | 4.5 | | 0.9 | 368.01 | NA | 85,155.75 | US | 0.00 | 3,857.79 | 766.40 | 4,624.19 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6529 | 30-SEP-2024 | 4.46 | 4.5 | | 0.9 | 368.01 | NA | 74,593.15 | US | 0.00 | 3,329.66 | 671.34 | 4,001.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 7297 | 31-AUG-2024 | 4.51 | 4.5 | | 0.9 | 368.01 | NA | 81,476.82 | US | 0.00 | 3,673.84 | 733.29 | 4,407.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6218 | 31-DEC-2023 | 4.45 | 4.5 | | 0.9 | 368.01 | NA | 72,468.44 | US | 0.00 | 3,223.42 | 652.22 | 3,875.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 5178 | 31-DEC-2024 | 4.4 | 4.5 | | 0.9 | 368.01 | NA | 66,569.92 | US | 0.00 | 2,928.50 | 599.13 | 3,527.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 5561 | 31-JAN-2024 | 4.39 | 4.5 | | 0.9 | 368.01 | NA | 65,266.59 | US | 0.00 | 2,863.33 | 587.40 | 3,450.73 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 4975 | 31-JAN-2025 | 4.34 | 4.5 | | 0.9 | 368.01 | NA | 60,182.34 | US | 0.00 | 2,609.12 | 541.64 | 3,150.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6910 | 31-JUL-2024 | 4.49 | 4.5 | | 0.9 | 368.01 | NA | 79,161.74 | US | 0.00 | 3,558.09 | 712.46 | 4,270.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6158 | 31-JUL-2025 | 4.5 | 4.5 | | 0.9 | 368.01 | NA | 80,225.66 | US | 0.00 | 3,611.28 | 722.03 | 4,333.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 7135 | 31-MAR-2024 | 4.54 | 4.5 | | 0.9 | 368.01 | NA | 86,658.06 | US | 0.00 | 3,932.90 | 779.92 | 4,712.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6350 | 31-MAR-2025 | 4.55 | 4.5 | | 0.9 | 368.01 | NA | 89,415.64 | US | 0.00 | 4,070.78 | 804.74 | 4,875.52 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 7635 | 31-MAY-2024 | 4.55 | 4.5 | | 0.9 | 368.01 | NA | 89,421.71 | US | 0.00 | 4,071.09 | 804.80 | 4,875.89 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6821 | 31-MAY-2025 | 4.54 | 4.5 | | 0.9 | 368.01 | NA | 86,732.69 | US | 0.00 | 3,936.63 | 780.59 | 4,717.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6790 | 31-OCT-2023 | 4.47 | 4.5 | | 0.9 | 368.01 | NA | 75,737.18 | US | 0.00 | 3,386.86 | 681.63 | 4,068.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6889 | 31-OCT-2024 | 4.5 | 4.5 | | 0.9 | 368.01 | NA | 79,366.72 | US | 0.00 | 3,568.34 | 714.30 | 4,282.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5626 | 28-FEB-2025 | 4.47 | 4.5 | | 0.9 | 413.11 | NA | 75,781.48 | US | 0.00 | 3,389.07 | 682.03 | 4,071.10 | MONTH |

As of July 2025    All data

| Franchise Number | Franchise Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Rate | Coop und Rate | NAF/GAF/AdF und Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5857 | 29-FEB-2024 | 4.46 | 4.5 | | 0.9 | 413.11 | NA | 74,071.21 | US | 0.00 | 3,303.56 | 666.64 | 3,970.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 6850 | 30-APR-2024 | 4.54 | 4.5 | | 0.9 | 413.11 | NA | 86,406.34 | US | 0.00 | 3,920.32 | 777.66 | 4,697.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7411 | 30-APR-2025 | 4.58 | 4.5 | | 0.9 | 413.11 | NA | 96,295.63 | US | 0.00 | 4,414.78 | 866.66 | 5,281.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 8133 | 30-JUN-2024 | 4.58 | 4.5 | | 0.9 | 413.11 | NA | 95,425.34 | US | 0.00 | 4,371.27 | 858.83 | 5,230.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7104 | 30-JUN-2025 | 4.57 | 4.5 | | 0.9 | 413.11 | NA | 94,103.58 | US | 0.00 | 4,305.18 | 846.93 | 5,152.11 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5270 | 30-NOV-2023 | 4.38 | 4.5 | | 0.9 | 413.11 | NA | 64,288.06 | US | 0.00 | 2,814.40 | 578.59 | 3,392.99 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5934 | 30-NOV-2024 | 4.46 | 4.5 | | 0.9 | 413.11 | NA | 73,915.40 | US | 0.00 | 3,295.77 | 665.24 | 3,961.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 6437 | 30-SEP-2023 | 4.46 | 4.5 | | 0.9 | 413.11 | NA | 73,659.92 | US | 0.00 | 3,283.00 | 662.94 | 3,945.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7191 | 30-SEP-2024 | 4.51 | 4.5 | | 0.9 | 413.11 | NA | 81,719.29 | US | 0.00 | 3,685.96 | 735.47 | 4,421.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7741 | 31-AUG-2024 | 4.55 | 4.5 | | 0.9 | 413.11 | NA | 89,032.27 | US | 0.00 | 4,051.61 | 801.29 | 4,852.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5740 | 31-DEC-2023 | 4.43 | 4.5 | | 0.9 | 413.11 | NA | 70,065.56 | US | 0.00 | 3,103.28 | 630.59 | 3,733.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5811 | 31-DEC-2024 | 4.6 | 4.5 | | 0.9 | 413.11 | NA | 80,395.82 | US | 0.00 | 3,619.79 | 723.56 | 4,343.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5246 | 31-JAN-2024 | 4.39 | 4.5 | | 0.9 | 413.11 | NA | 65,066.83 | US | 0.00 | 2,853.34 | 585.60 | 3,438.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5239 | 31-JAN-2025 | 4.43 | 4.5 | | 0.9 | 413.11 | NA | 70,786.88 | US | 0.00 | 3,139.34 | 637.08 | 3,776.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7753 | 31-JUL-2024 | 4.57 | 4.5 | | 0.9 | 413.11 | NA | 93,956.63 | US | 0.00 | 4,297.83 | 845.61 | 5,143.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 6937 | 31-JUL-2025 | 4.57 | 4.5 | | 0.9 | 413.11 | NA | 94,103.58 | US | 0.00 | 4,305.18 | 846.93 | 5,152.11 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 6876 | 31-MAR-2024 | 4.56 | 4.5 | | 0.9 | 413.11 | NA | 91,104.30 | US | 0.00 | 4,155.22 | 819.94 | 4,975.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7264 | 31-MAR-2025 | 4.64 | 4.5 | | 0.9 | 413.11 | NA | 109,933.06 | US | 0.00 | 5,096.65 | 989.40 | 6,086.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7732 | 31-MAY-2024 | 4.58 | 4.5 | | 0.9 | 413.11 | NA | 95,869.18 | US | 0.00 | 4,393.46 | 862.82 | 5,256.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7781 | 31-MAY-2025 | 4.6 | 4.5 | | 0.9 | 413.11 | NA | 101,044.02 | US | 0.00 | 4,652.20 | 909.40 | 5,561.60 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 6242 | 31-OCT-2023 | 4.46 | 4.5 | | 0.9 | 413.11 | NA | 74,163.78 | US | 0.00 | 3,308.19 | 667.47 | 3,975.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7312 | 31-OCT-2024 | 4.55 | 4.5 | | 0.9 | 413.11 | NA | 88,460.67 | US | 0.00 | 4,023.03 | 796.15 | 4,819.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 3599 | 28-FEB-2025 | 4.08 | 4.5 | | 0.9 | 271.17 | NA | 43,690.19 | US | 0.00 | 1,784.51 | 393.21 | 2,177.72 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5340 | 29-FEB-2024 | 4.34 | 4.5 | | 0.9 | 163.17 | NA | 60,952.63 | US | 0.00 | 2,647.63 | 548.57 | 3,196.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 6316 | 30-APR-2024 | 4.46 | 4.5 | | 0.9 | 271.17 | NA | 73,453.51 | US | 0.00 | 3,272.68 | 661.08 | 3,933.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4690 | 30-APR-2025 | 4.28 | 4.5 | | 0.9 | 271.17 | NA | 55,272.49 | US | 0.00 | 2,363.62 | 497.45 | 2,861.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 6583 | 30-JUN-2024 | 4.46 | 4.5 | | 0.9 | 271.17 | NA | 73,859.36 | US | 0.00 | 3,292.97 | 664.73 | 3,957.70 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5432 | 30-JUN-2025 | 4.34 | 4.5 | | 0.9 | 271.17 | NA | 60,896.57 | US | 0.00 | 2,644.83 | 548.07 | 3,192.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4486 | 30-NOV-2024 | 4.21 | 4.5 | | 0.9 | 163.17 | NA | 50,316.12 | US | 0.00 | 2,115.81 | 452.85 | 2,568.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4239 | 30-NOV-2024 | 4.18 | 4.5 | | 0.9 | 271.17 | NA | 48,485.19 | US | 0.00 | 2,024.26 | 436.37 | 2,460.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 6218 | 30-SEP-2023 | 4.39 | 4.5 | | 0.9 | 163.17 | NA | 65,761.00 | US | 0.00 | 2,888.05 | 591.85 | 3,479.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4949 | 30-SEP-2024 | 4.27 | 4.5 | | 0.9 | 271.17 | NA | 54,506.71 | US | 0.00 | 2,325.34 | 490.56 | 2,815.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5508 | 31-AUG-2024 | 4.35 | 4.5 | | 0.9 | 271.17 | NA | 61,146.05 | US | 0.00 | 2,657.30 | 550.31 | 3,207.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5220 | 31-DEC-2023 | 4.35 | 4.5 | | 0.9 | 163.17 | NA | 61,783.15 | US | 0.00 | 2,689.16 | 556.05 | 3,245.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4265 | 31-DEC-2024 | 4.25 | 4.5 | | 0.9 | 271.17 | NA | 53,628.23 | US | 0.00 | 2,281.41 | 482.65 | 2,764.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4680 | 31-JAN-2024 | 4.27 | 4.5 | | 0.9 | 163.17 | NA | 54,598.30 | US | 0.00 | 2,329.92 | 491.38 | 2,821.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 3917 | 31-JAN-2025 | 4.13 | 4.5 | | 0.9 | 271.17 | NA | 46,235.98 | US | 0.00 | 1,911.80 | 416.12 | 2,327.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5951 | 31-JUL-2024 | 4.43 | 4.5 | | 0.9 | 271.17 | NA | 69,624.26 | US | 0.00 | 3,081.21 | 626.62 | 3,707.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4625 | 31-JUL-2025 | 4.34 | 4.5 | | 0.9 | 271.17 | NA | 60,896.57 | US | 0.00 | 2,644.83 | 548.07 | 3,192.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 6048 | 31-MAR-2024 | 4.45 | 4.5 | | 0.9 | 163.17 | NA | 72,371.49 | US | 0.00 | 3,218.57 | 651.34 | 3,869.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4272 | 31-MAR-2025 | 4.32 | 4.5 | | 0.9 | 271.17 | NA | 58,847.00 | US | 0.00 | 2,542.35 | 529.62 | 3,071.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 6746 | 31-MAY-2024 | 4.47 | 4.5 | | 0.9 | 271.17 | NA | 75,445.75 | US | 0.00 | 3,372.29 | 679.01 | 4,051.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5059 | 31-MAY-2025 | 4.35 | 4.5 | | 0.9 | 271.17 | NA | 61,630.96 | US | 0.00 | 2,681.55 | 554.68 | 3,236.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5755 | 31-OCT-2023 | 4.37 | 4.5 | | 0.9 | 163.17 | NA | 63,974.18 | US | 0.00 | 2,798.71 | 575.77 | 3,374.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5038 | 31-OCT-2024 | 4.28 | 4.5 | | 0.9 | 271.17 | NA | 55,785.18 | US | 0.00 | 2,389.26 | 502.07 | 2,891.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 2944 | 28-FEB-2025 | 3.88 | 4.5 | | 0.9 | 265.36 | NA | 35,643.82 | US | 0.00 | 1,382.19 | 320.79 | 1,702.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3510 | 29-FEB-2024 | 3.99 | 4.5 | | 0.9 | 157.36 | NA | 39,735.17 | US | 0.00 | 1,586.76 | 357.62 | 1,944.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4328 | 30-APR-2024 | 4.19 | 4.5 | | 0.9 | 265.36 | NA | 49,433.78 | US | 0.00 | 2,071.69 | 444.90 | 2,516.59 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3651 | 30-APR-2025 | 4.03 | 4.5 | | 0.9 | 265.36 | NA | 41,115.60 | US | 0.00 | 1,655.78 | 370.04 | 2,025.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 5063 | 30-JUN-2024 | 4.28 | 4.5 | | 0.9 | 265.36 | NA | 55,388.20 | US | 0.00 | 2,369.41 | 498.49 | 2,867.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3562 | 30-JUN-2025 | 4.01 | 4.5 | | 0.9 | 265.36 | NA | 40,507.23 | US | 0.00 | 1,625.36 | 364.57 | 1,989.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3503 | 30-NOV-2023 | 3.96 | 4.5 | | 0.9 | 157.36 | NA | 38,533.57 | US | 0.00 | 1,526.68 | 346.80 | 1,873.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3692 | 30-NOV-2024 | 4.07 | 4.5 | | 0.9 | 265.36 | NA | 42,955.39 | US | 0.00 | 1,747.77 | 386.60 | 2,134.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4824 | 30-SEP-2023 | 4.23 | 4.5 | | 0.9 | 157.36 | NA | 52,238.25 | US | 0.00 | 2,211.91 | 470.14 | 2,682.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4745 | 30-SEP-2024 | 4.24 | 4.5 | | 0.9 | 265.36 | NA | 52,348.43 | US | 0.00 | 2,217.42 | 471.14 | 2,688.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 5441 | 31-AUG-2024 | 4.33 | 4.5 | | 0.9 | 265.36 | NA | 59,260.57 | US | 0.00 | 2,563.03 | 533.35 | 3,096.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3947 | 31-DEC-2023 | 4.11 | 4.5 | | 0.9 | 157.36 | NA | 44,857.03 | US | 0.00 | 1,842.85 | 403.71 | 2,246.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3399 | 31-DEC-2024 | 4.09 | 4.5 | | 0.9 | 265.36 | NA | 43,718.52 | US | 0.00 | 1,785.93 | 393.47 | 2,179.40 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 2997 | 31-JAN-2024 | 3.82 | 4.5 | | 0.9 | 157.36 | NA | 33,955.56 | US | 0.00 | 1,297.78 | 305.60 | 1,603.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 2977 | 31-JAN-2025 | 3.88 | 4.5 | | 0.9 | 265.36 | NA | 35,850.44 | US | 0.00 | 1,392.52 | 322.65 | 1,715.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4892 | 31-JUL-2024 | 4.28 | 4.5 | | 0.9 | 265.36 | NA | 55,268.01 | US | 0.00 | 2,363.40 | 497.41 | 2,860.81 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3260 | 31-JUL-2025 | 4.01 | 4.5 | | 0.9 | 265.36 | NA | 40,507.23 | US | 0.00 | 1,625.36 | 364.57 | 1,989.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4105 | 31-MAR-2024 | 4.15 | 4.5 | | 0.9 | 157.36 | NA | 47,232.03 | US | 0.00 | 1,961.60 | 425.09 | 2,386.69 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3682 | 31-MAR-2025 | 4.19 | 4.5 | | 0.9 | 265.36 | NA | 49,594.64 | US | 0.00 | 2,079.73 | 446.35 | 2,526.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4558 | 31-MAY-2024 | 4.22 | 4.5 | | 0.9 | 265.36 | NA | 51,310.06 | US | 0.00 | 2,165.50 | 461.79 | 2,627.29 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3484 | 31-MAY-2025 | 3.98 | 4.5 | | 0.9 | 265.36 | NA | 39,357.58 | US | 0.00 | 1,567.88 | 354.22 | 1,922.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4332 | 31-OCT-2023 | 4.17 | 4.5 | | 0.9 | 157.36 | NA | 48,341.35 | US | 0.00 | 2,017.07 | 435.07 | 2,452.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4568 | 31-OCT-2024 | 4.24 | 4.5 | | 0.9 | 265.36 | NA | 52,305.62 | US | 0.00 | 2,215.28 | 470.75 | 2,686.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 14719 | 28-FEB-2025 | 4.79 | 4.5 | | 0.9 | 547.73 | NA | 188,277.77 | US | 0.00 | 9,013.89 | 1,694.50 | 10,708.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 18563 | 29-FEB-2024 | 4.82 | 4.5 | | 0.9 | 439.73 | NA | 217,750.02 | US | 0.00 | 10,487.50 | 1,959.75 | 12,447.25 | MONTH |

As of July 2025 — All data

| Franchisee Number | Franchise Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop | NAF/GAF/AdFund Rate | Tech Rate | Partial | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 20748 | 30-APR-2024 | 4.84 | 4.5 | 0.9 | 547.73 | NA | 251,352.39 | US | 0.00 | 12,167.62 | 2,262.17 | 14,429.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 15590 | 30-APR-2025 | 4.77 | 4.5 | 0.9 | 547.73 | NA | 177,433.36 | US | 0.00 | 8,471.67 | 1,596.90 | 10,068.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 21645 | 30-JUN-2024 | 4.85 | 4.5 | 0.9 | 547.73 | NA | 258,153.47 | US | 0.00 | 12,507.67 | 2,323.38 | 14,831.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 13863 | 30-JUN-2025 | 4.79 | 4.5 | 0.9 | 547.73 | NA | 186,233.48 | US | 0.00 | 8,911.67 | 1,676.10 | 10,587.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 17460 | 30-NOV-2023 | 4.8 | 4.5 | 0.9 | 439.73 | NA | 201,725.26 | US | 0.00 | 9,686.26 | 1,815.53 | 11,501.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 16725 | 30-NOV-2024 | 4.81 | 4.5 | 0.9 | 547.73 | NA | 207,824.76 | US | 0.00 | 9,991.24 | 1,870.42 | 11,861.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 20633 | 30-SEP-2023 | 4.82 | 4.5 | 0.9 | 439.73 | NA | 228,321.53 | US | 0.00 | 11,016.08 | 2,054.89 | 13,070.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 19488 | 30-SEP-2024 | 4.82 | 4.5 | 0.9 | 547.73 | NA | 220,734.58 | US | 0.00 | 10,636.73 | 1,986.61 | 12,623.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 20562 | 31-AUG-2024 | 4.84 | 4.5 | 0.9 | 547.73 | NA | 243,082.19 | US | 0.00 | 11,754.11 | 2,187.74 | 13,941.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 18272 | 31-DEC-2023 | 4.82 | 4.5 | 0.9 | 439.73 | NA | 220,463.66 | US | 0.00 | 10,623.18 | 1,984.17 | 12,607.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 16123 | 31-DEC-2024 | 4.81 | 4.5 | 0.9 | 547.73 | NA | 208,419.20 | US | 0.00 | 10,020.96 | 1,875.77 | 11,896.73 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 17318 | 31-JAN-2024 | 4.8 | 4.5 | 0.9 | 439.73 | NA | 204,089.21 | US | 0.00 | 9,804.46 | 1,836.80 | 11,641.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 14924 | 31-JAN-2025 | 4.79 | 4.5 | 0.9 | 547.73 | NA | 188,948.54 | US | 0.00 | 9,047.43 | 1,700.54 | 10,747.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 18403 | 31-JUL-2024 | 4.82 | 4.5 | 0.9 | 547.73 | NA | 223,556.31 | US | 0.00 | 10,777.82 | 2,012.01 | 12,789.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 15134 | 31-JUL-2025 | 4.79 | 4.5 | 0.9 | 547.73 | NA | 186,233.48 | US | 0.00 | 8,911.67 | 1,676.10 | 10,587.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 20520 | 31-MAR-2024 | 4.84 | 4.5 | 0.9 | 439.73 | NA | 253,724.92 | US | 0.00 | 12,286.25 | 2,283.52 | 14,569.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 17243 | 31-MAR-2025 | 4.84 | 4.5 | 0.9 | 547.73 | NA | 249,321.14 | US | 0.00 | 12,066.06 | 2,243.89 | 14,309.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 21573 | 31-MAY-2024 | 4.84 | 4.5 | 0.9 | 547.73 | NA | 256,648.71 | US | 0.00 | 12,432.44 | 2,309.84 | 14,742.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 16232 | 31-MAY-2025 | 4.79 | 4.5 | 0.9 | 547.73 | NA | 189,768.04 | US | 0.00 | 9,088.40 | 1,707.91 | 10,796.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 19840 | 31-OCT-2023 | 4.82 | 4.5 | 0.9 | 439.73 | NA | 223,054.31 | US | 0.00 | 10,752.72 | 2,007.49 | 12,760.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 19730 | 31-OCT-2024 | 4.83 | 4.5 | 0.9 | 547.73 | NA | 236,012.64 | US | 0.00 | 11,400.63 | 2,124.11 | 13,524.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 9327 | 28-FEB-2025 | 4.65 | 4.5 | 0.9 | 532 | NA | 114,990.17 | US | 0.00 | 5,349.51 | 1,034.91 | 6,384.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 10637 | 29-FEB-2024 | 4.67 | 4.5 | 0.9 | 532 | NA | 120,478.31 | US | 0.00 | 5,623.92 | 1,084.30 | 6,708.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 12196 | 30-APR-2024 | 4.72 | 4.5 | 0.9 | 532 | NA | 141,675.66 | US | 0.00 | 6,683.78 | 1,275.08 | 7,958.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 11766 | 30-APR-2025 | 4.71 | 4.5 | 0.9 | 532 | NA | 139,775.13 | US | 0.00 | 6,588.76 | 1,257.98 | 7,846.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 13991 | 30-JUN-2024 | 4.74 | 4.5 | 0.9 | 532 | NA | 152,068.56 | US | 0.00 | 7,203.43 | 1,368.62 | 8,572.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 11917 | 30-JUN-2025 | 4.7 | 4.5 | 0.9 | 532 | NA | 135,075.23 | US | 0.00 | 6,353.76 | 1,215.68 | 7,569.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 9661 | 30-NOV-2023 | 4.62 | 4.5 | 0.9 | 532 | NA | 106,208.95 | US | 0.00 | 4,910.45 | 955.88 | 5,866.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 9936 | 30-NOV-2024 | 4.65 | 4.5 | 0.9 | 532 | NA | 113,898.37 | US | 0.00 | 5,294.92 | 1,025.09 | 6,320.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 12477 | 30-SEP-2023 | 4.7 | 4.5 | 0.9 | 532 | NA | 133,695.43 | US | 0.00 | 6,284.77 | 1,203.26 | 7,488.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 11982 | 30-SEP-2024 | 4.71 | 4.5 | 0.9 | 532 | NA | 137,695.81 | US | 0.00 | 6,484.79 | 1,239.26 | 7,724.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 13638 | 31-AUG-2024 | 4.73 | 4.5 | 0.9 | 532 | NA | 146,380.87 | US | 0.00 | 6,919.04 | 1,317.43 | 8,236.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 10842 | 31-DEC-2023 | 4.68 | 4.5 | 0.9 | 532 | NA | 123,932.73 | US | 0.00 | 5,796.64 | 1,115.39 | 6,912.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 9929 | 31-DEC-2024 | 4.68 | 4.5 | 0.9 | 532 | NA | 123,721.66 | US | 0.00 | 5,786.08 | 1,113.49 | 6,899.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 9239 | 31-JAN-2024 | 4.61 | 4.5 | 0.9 | 532 | NA | 102,346.05 | US | 0.00 | 4,717.30 | 921.11 | 5,638.41 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 8775 | 31-JAN-2025 | 4.62 | 4.5 | 0.9 | 532 | NA | 105,188.07 | US | 0.00 | 4,859.40 | 946.69 | 5,806.09 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 13458 | 31-JUL-2024 | 4.73 | 4.5 | 0.9 | 532 | NA | 150,054.75 | US | 0.00 | 7,102.74 | 1,350.49 | 8,453.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 10698 | 31-JUL-2025 | 4.7 | 4.5 | 0.9 | 532 | NA | 135,075.23 | US | 0.00 | 6,353.76 | 1,215.68 | 7,569.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 12519 | 31-MAR-2024 | 4.74 | 4.5 | 0.9 | 532 | NA | 152,340.64 | US | 0.00 | 7,217.03 | 1,371.07 | 8,588.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 10972 | 31-MAR-2025 | 4.74 | 4.5 | 0.9 | 532 | NA | 155,641.55 | US | 0.00 | 7,382.08 | 1,400.77 | 8,782.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 13369 | 31-MAY-2024 | 4.74 | 4.5 | 0.9 | 532 | NA | 152,847.30 | US | 0.00 | 7,242.37 | 1,375.63 | 8,618.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 12410 | 31-MAY-2025 | 4.73 | 4.5 | 0.9 | 532 | NA | 146,539.71 | US | 0.00 | 6,926.99 | 1,318.86 | 8,245.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 11461 | 31-OCT-2023 | 4.68 | 4.5 | 0.9 | 532 | NA | 126,721.61 | US | 0.00 | 5,936.08 | 1,140.49 | 7,076.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 12177 | 31-OCT-2024 | 4.71 | 4.5 | 0.9 | 532 | NA | 136,258.28 | US | 0.00 | 6,412.91 | 1,226.32 | 7,639.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 4911 | 28-FEB-2025 | 4.25 | 4.5 | 0.9 | 317.28 | NA | 53,375.18 | US | 0.00 | 2,268.76 | 480.38 | 2,749.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6073 | 29-FEB-2024 | 4.35 | 4.5 | 0.9 | 209.28 | NA | 61,136.48 | US | 0.00 | 2,656.82 | 550.23 | 3,207.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6931 | 30-APR-2024 | 4.43 | 4.5 | 0.9 | 317.28 | NA | 70,100.85 | US | 0.00 | 3,105.04 | 630.91 | 3,735.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6620 | 30-APR-2025 | 4.43 | 4.5 | 0.9 | 317.28 | NA | 69,882.40 | US | 0.00 | 3,094.12 | 628.94 | 3,723.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 8087 | 30-JUN-2024 | 4.49 | 4.5 | 0.9 | 317.28 | NA | 78,902.75 | US | 0.00 | 3,545.14 | 710.12 | 4,255.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7081 | 30-JUN-2025 | 4.47 | 4.5 | 0.9 | 317.28 | NA | 74,934.19 | US | 0.00 | 3,346.71 | 674.41 | 4,021.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 5524 | 30-NOV-2023 | 4.25 | 4.5 | 0.9 | 209.28 | NA | 53,081.12 | US | 0.00 | 2,254.06 | 477.73 | 2,731.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 5876 | 30-NOV-2024 | 4.35 | 4.5 | 0.9 | 317.28 | NA | 61,504.14 | US | 0.00 | 2,675.21 | 553.54 | 3,228.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7087 | 30-SEP-2023 | 4.4 | 4.5 | 0.9 | 209.28 | NA | 66,511.50 | US | 0.00 | 2,925.58 | 598.60 | 3,524.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7179 | 30-SEP-2024 | 4.42 | 4.5 | 0.9 | 317.28 | NA | 69,236.67 | US | 0.00 | 3,061.83 | 623.13 | 3,684.96 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7771 | 31-AUG-2024 | 4.47 | 4.5 | 0.9 | 317.28 | NA | 75,849.77 | US | 0.00 | 3,392.49 | 682.65 | 4,075.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6278 | 31-DEC-2023 | 4.37 | 4.5 | 0.9 | 209.28 | NA | 63,325.16 | US | 0.00 | 2,766.26 | 569.93 | 3,336.19 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 5736 | 31-DEC-2024 | 4.38 | 4.5 | 0.9 | 317.28 | NA | 64,416.39 | US | 0.00 | 2,820.82 | 579.75 | 3,400.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 5657 | 31-JAN-2024 | 4.31 | 4.5 | 0.9 | 209.28 | NA | 58,024.32 | US | 0.00 | 2,501.22 | 522.22 | 3,023.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 5088 | 31-JAN-2025 | 4.28 | 4.5 | 0.9 | 317.28 | NA | 55,915.78 | US | 0.00 | 2,395.79 | 503.24 | 2,899.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7458 | 31-JUL-2024 | 4.47 | 4.5 | 0.9 | 317.28 | NA | 76,172.94 | US | 0.00 | 3,408.65 | 685.56 | 4,094.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6609 | 31-JUL-2025 | 4.47 | 4.5 | 0.9 | 317.28 | NA | 74,934.19 | US | 0.00 | 3,346.71 | 674.41 | 4,021.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7103 | 31-MAR-2024 | 4.46 | 4.5 | 0.9 | 209.28 | NA | 73,982.68 | US | 0.00 | 3,299.13 | 665.84 | 3,964.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6214 | 31-MAR-2025 | 4.47 | 4.5 | 0.9 | 317.28 | NA | 75,801.33 | US | 0.00 | 3,390.07 | 682.21 | 4,072.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7756 | 31-MAY-2024 | 4.49 | 4.5 | 0.9 | 317.28 | NA | 78,534.88 | US | 0.00 | 3,526.74 | 706.81 | 4,233.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7486 | 31-MAY-2025 | 4.51 | 4.5 | 0.9 | 317.28 | NA | 81,288.21 | US | 0.00 | 3,664.41 | 731.59 | 4,396.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6629 | 31-OCT-2023 | 4.39 | 4.5 | 0.9 | 209.28 | NA | 65,066.87 | US | 0.00 | 2,853.34 | 585.60 | 3,438.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7091 | 31-OCT-2024 | 4.44 | 4.5 | 0.9 | 317.28 | NA | 71,267.29 | US | 0.00 | 3,163.36 | 641.41 | 3,804.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 8734 | 29-FEB-2024 | 4.56 | 4.5 | 0.9 | 275.66 | NA | 90,272.03 | US | 0.00 | 4,113.60 | 812.45 | 4,926.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 10527 | 30-APR-2024 | 4.64 | 4.5 | 0.9 | 275.66 | NA | 111,246.67 | US | 0.00 | 5,162.33 | 1,001.22 | 6,163.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 11496 | 30-JUN-2024 | 4.66 | 4.5 | 0.9 | 383.66 | NA | 116,320.44 | US | 0.00 | 5,416.02 | 1,046.88 | 6,462.90 | MONTH |

| As of July 2025 | All data | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate / Rate | Coop und Rate | NAF/GAF/Adf Rate / Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 8302 | 30-NOV-2023 | 4.53 | 4.5 | 0.9 | 275.66 | NA | 84,818.52 | US | 0.00 | 3,840.93 | 763.37 | 4,604.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 10631 | 30-SEP-2023 | 4.62 | 4.5 | 0.9 | 275.66 | NA | 104,944.49 | US | 0.00 | 4,847.22 | 944.50 | 5,791.72 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 8436 | 31-DEC-2023 | 4.55 | 4.5 | 0.9 | 275.66 | NA | 89,742.17 | US | 0.00 | 4,087.11 | 807.68 | 4,894.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 7467 | 31-JAN-2024 | 4.48 | 4.5 | 0.9 | 275.66 | NA | 76,758.42 | US | 0.00 | 3,437.92 | 690.83 | 4,128.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 10553 | 31-JUL-2024 | 4.65 | 4.5 | 0.9 | 383.66 | NA | 113,321.00 | US | 0.00 | 5,266.05 | 1,019.89 | 6,285.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 10213 | 31-MAR-2024 | 4.64 | 4.5 | 0.9 | 275.66 | NA | 110,237.40 | US | 0.00 | 5,111.87 | 992.14 | 6,104.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 11064 | 31-MAY-2024 | 4.65 | 4.5 | 0.9 | 383.66 | NA | 115,799.50 | US | 0.00 | 5,389.98 | 1,042.20 | 6,432.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 9780 | 31-OCT-2023 | 4.6 | 4.5 | 0.9 | 275.66 | NA | 99,805.57 | US | 0.00 | 4,590.28 | 898.25 | 5,488.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 8439 | 28-FEB-2025 | 4.6 | 4.5 | 0.9 | 393.75 | NA | 100,158.22 | US | 0.00 | 4,607.91 | 901.42 | 5,509.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 10499 | 29-FEB-2024 | 4.65 | 4.5 | 0.9 | 285.75 | NA | 115,137.04 | US | 0.00 | 5,356.85 | 1,036.23 | 6,393.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 11614 | 30-APR-2024 | 4.69 | 4.5 | 0.9 | 393.75 | NA | 130,846.69 | US | 0.00 | 6,142.33 | 1,177.62 | 7,319.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 10743 | 30-APR-2025 | 4.67 | 4.5 | 0.9 | 393.75 | NA | 121,585.32 | US | 0.00 | 5,679.27 | 1,094.27 | 6,773.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 13015 | 30-JUN-2024 | 4.71 | 4.5 | 0.9 | 393.75 | NA | 138,946.99 | US | 0.00 | 6,547.35 | 1,250.52 | 7,797.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 8914 | 30-JUN-2025 | 4.64 | 4.5 | 0.9 | 393.75 | NA | 109,851.37 | US | 0.00 | 5,092.57 | 988.66 | 6,081.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 9455 | 30-NOV-2023 | 4.61 | 4.5 | 0.9 | 285.75 | NA | 103,501.96 | US | 0.00 | 4,775.10 | 931.52 | 5,706.62 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 9678 | 30-NOV-2024 | 4.63 | 4.5 | 0.9 | 393.75 | NA | 108,532.65 | US | 0.00 | 5,026.63 | 976.79 | 6,003.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 12202 | 30-SEP-2023 | 4.69 | 4.5 | 0.9 | 285.75 | NA | 127,062.12 | US | 0.00 | 5,953.11 | 1,143.56 | 7,096.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 10891 | 30-SEP-2024 | 4.66 | 4.5 | 0.9 | 393.75 | NA | 118,250.01 | US | 0.00 | 5,512.50 | 1,064.25 | 6,576.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 12474 | 31-AUG-2024 | 4.7 | 4.5 | 0.9 | 393.75 | NA | 134,015.32 | US | 0.00 | 6,300.77 | 1,206.14 | 7,506.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 10237 | 31-DEC-2023 | 4.65 | 4.5 | 0.9 | 285.75 | NA | 113,966.15 | US | 0.00 | 5,298.31 | 1,025.70 | 6,324.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 9065 | 31-DEC-2024 | 4.63 | 4.5 | 0.9 | 393.75 | NA | 109,297.73 | US | 0.00 | 5,064.89 | 983.68 | 6,048.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 9218 | 31-JAN-2024 | 4.6 | 4.5 | 0.9 | 285.75 | NA | 99,231.58 | US | 0.00 | 4,561.58 | 893.08 | 5,454.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 8086 | 31-JAN-2025 | 4.57 | 4.5 | 0.9 | 393.75 | NA | 93,921.10 | US | 0.00 | 4,296.06 | 845.29 | 5,141.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 12026 | 31-JUL-2024 | 4.7 | 4.5 | 0.9 | 393.75 | NA | 132,286.51 | US | 0.00 | 6,214.33 | 1,190.58 | 7,404.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 8552 | 31-JUL-2025 | 4.64 | 4.5 | 0.9 | 393.75 | NA | 109,851.37 | US | 0.00 | 5,092.57 | 988.66 | 6,081.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 12096 | 31-MAR-2024 | 4.71 | 4.5 | 0.9 | 285.75 | NA | 138,467.46 | US | 0.00 | 6,523.37 | 1,246.21 | 7,769.58 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 10206 | 31-MAR-2025 | 4.71 | 4.5 | 0.9 | 393.75 | NA | 136,431.82 | US | 0.00 | 6,421.59 | 1,227.89 | 7,649.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 12489 | 31-MAY-2024 | 4.71 | 4.5 | 0.9 | 393.75 | NA | 136,639.69 | US | 0.00 | 6,431.98 | 1,229.76 | 7,661.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 11355 | 31-MAY-2025 | 4.69 | 4.5 | 0.9 | 393.75 | NA | 130,411.14 | US | 0.00 | 6,120.56 | 1,173.70 | 7,294.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 11274 | 31-OCT-2023 | 4.66 | 4.5 | 0.9 | 285.75 | NA | 118,523.76 | US | 0.00 | 5,326.19 | 1,066.71 | 6,592.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 11292 | 31-OCT-2024 | 4.67 | 4.5 | 0.9 | 393.75 | NA | 122,810.59 | US | 0.00 | 5,740.53 | 1,105.30 | 6,845.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6573 | 28-FEB-2025 | 4.43 | 4.5 | 0.9 | 308.26 | NA | 70,294.30 | US | 0.00 | 3,114.72 | 632.65 | 3,747.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 7220 | 29-FEB-2024 | 4.45 | 4.5 | 0.9 | 200.26 | NA | 72,589.41 | US | 0.00 | 3,229.47 | 653.30 | 3,882.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8550 | 30-APR-2024 | 4.55 | 4.5 | 0.9 | 308.26 | NA | 88,361.45 | US | 0.00 | 4,018.07 | 795.25 | 4,813.32 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8234 | 30-APR-2025 | 4.54 | 4.5 | 0.9 | 308.26 | NA | 86,214.43 | US | 0.00 | 3,910.72 | 775.93 | 4,686.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 9711 | 30-JUN-2024 | 4.59 | 4.5 | 0.9 | 308.26 | NA | 97,531.46 | US | 0.00 | 4,476.57 | 877.78 | 5,354.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8701 | 30-JUN-2025 | 4.58 | 4.5 | 0.9 | 308.26 | NA | 96,213.87 | US | 0.00 | 4,410.69 | 865.92 | 5,276.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6752 | 30-NOV-2023 | 4.39 | 4.5 | 0.9 | 200.26 | NA | 65,505.44 | US | 0.00 | 2,875.27 | 589.55 | 3,464.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6995 | 30-NOV-2024 | 4.45 | 4.5 | 0.9 | 308.26 | NA | 72,262.40 | US | 0.00 | 3,213.12 | 650.36 | 3,863.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 9212 | 30-SEP-2023 | 4.55 | 4.5 | 0.9 | 200.26 | NA | 88,442.86 | US | 0.00 | 4,022.14 | 795.99 | 4,818.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8190 | 30-SEP-2024 | 4.49 | 4.5 | 0.9 | 308.26 | NA | 78,332.60 | US | 0.00 | 3,516.63 | 704.99 | 4,221.62 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 9420 | 31-AUG-2024 | 4.56 | 4.5 | 0.9 | 308.26 | NA | 91,795.21 | US | 0.00 | 4,189.76 | 826.16 | 5,015.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6992 | 31-DEC-2023 | 4.42 | 4.5 | 0.9 | 200.26 | NA | 69,475.72 | US | 0.00 | 3,073.79 | 625.28 | 3,699.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6683 | 31-DEC-2024 | 4.45 | 4.5 | 0.9 | 308.26 | NA | 72,425.61 | US | 0.00 | 3,221.28 | 651.83 | 3,873.11 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6456 | 31-JAN-2024 | 4.37 | 4.5 | 0.9 | 200.26 | NA | 63,862.08 | US | 0.00 | 2,793.10 | 574.76 | 3,367.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6091 | 31-JAN-2025 | 4.37 | 4.5 | 0.9 | 308.26 | NA | 63,441.42 | US | 0.00 | 2,772.07 | 570.97 | 3,343.04 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 9140 | 31-JUL-2024 | 4.57 | 4.5 | 0.9 | 308.26 | NA | 92,776.66 | US | 0.00 | 4,238.83 | 834.99 | 5,073.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8064 | 31-JUL-2025 | 4.58 | 4.5 | 0.9 | 308.26 | NA | 96,213.87 | US | 0.00 | 4,410.69 | 865.92 | 5,276.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8316 | 31-MAR-2024 | 4.54 | 4.5 | 0.9 | 200.26 | NA | 86,247.99 | US | 0.00 | 3,912.40 | 776.23 | 4,688.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 7811 | 31-MAR-2025 | 4.58 | 4.5 | 0.9 | 308.26 | NA | 95,276.81 | US | 0.00 | 4,363.84 | 857.49 | 5,221.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 9293 | 31-MAY-2024 | 4.58 | 4.5 | 0.9 | 308.26 | NA | 95,774.75 | US | 0.00 | 4,388.74 | 861.97 | 5,250.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8919 | 31-MAY-2025 | 4.58 | 4.5 | 0.9 | 308.26 | NA | 95,099.17 | US | 0.00 | 4,354.96 | 855.89 | 5,210.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8153 | 31-OCT-2023 | 4.49 | 4.5 | 0.9 | 200.26 | NA | 78,629.26 | US | 0.00 | 3,531.46 | 707.66 | 4,239.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8545 | 31-OCT-2024 | 4.53 | 4.5 | 0.9 | 308.26 | NA | 84,715.70 | US | 0.00 | 3,835.79 | 762.44 | 4,598.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3104 | 28-FEB-2025 | 3.92 | 4.5 | 0.9 | 291.87 | NA | 37,023.23 | US | 0.00 | 1,451.16 | 333.21 | 1,784.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3712 | 29-FEB-2024 | 4.06 | 4.5 | 0.9 | 291.87 | NA | 42,761.17 | US | 0.00 | 1,738.06 | 384.85 | 2,122.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4767 | 30-APR-2024 | 4.26 | 4.5 | 0.9 | 291.87 | NA | 54,175.76 | US | 0.00 | 2,308.79 | 487.58 | 2,796.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4287 | 30-APR-2025 | 4.18 | 4.5 | 0.9 | 291.87 | NA | 48,540.27 | US | 0.00 | 2,027.01 | 436.86 | 2,463.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 5024 | 30-JUN-2024 | 4.25 | 4.5 | 0.9 | 291.87 | NA | 53,172.20 | US | 0.00 | 2,258.61 | 478.55 | 2,737.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4618 | 30-JUN-2025 | 4.14 | 4.5 | 0.9 | 291.87 | NA | 46,551.39 | US | 0.00 | 1,927.57 | 418.96 | 2,346.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3590 | 30-NOV-2023 | 4.01 | 4.5 | 0.9 | 291.87 | NA | 40,324.34 | US | 0.00 | 1,616.22 | 362.92 | 1,979.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3695 | 30-NOV-2024 | 4.03 | 4.5 | 0.9 | 291.87 | NA | 41,424.25 | US | 0.00 | 1,671.21 | 372.82 | 2,044.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4948 | 30-SEP-2023 | 4.23 | 4.5 | 0.9 | 291.87 | NA | 51,784.74 | US | 0.00 | 2,189.24 | 466.06 | 2,655.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4740 | 30-SEP-2024 | 4.2 | 4.5 | 0.9 | 291.87 | NA | 50,097.05 | US | 0.00 | 2,104.85 | 450.87 | 2,555.72 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 5125 | 31-AUG-2024 | 4.28 | 4.5 | 0.9 | 291.87 | NA | 55,650.38 | US | 0.00 | 2,382.52 | 500.85 | 2,883.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3915 | 31-DEC-2023 | 4.09 | 4.5 | 0.9 | 291.87 | NA | 43,822.03 | US | 0.00 | 1,791.10 | 394.40 | 2,185.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3455 | 31-DEC-2024 | 4.05 | 4.5 | 0.9 | 291.87 | NA | 42,053.38 | US | 0.00 | 1,702.67 | 378.48 | 2,081.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3418 | 31-JAN-2024 | 3.95 | 4.5 | 0.9 | 291.87 | NA | 38,059.76 | US | 0.00 | 1,502.99 | 342.54 | 1,845.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3003 | 31-JAN-2025 | 3.86 | 4.5 | 0.9 | 291.87 | NA | 34,995.39 | US | 0.00 | 1,349.77 | 314.96 | 1,664.73 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4886 | 31-JUL-2024 | 4.27 | 4.5 | 0.9 | 291.87 | NA | 54,437.38 | US | 0.00 | 2,321.87 | 489.94 | 2,811.81 | MONTH |

| As of July 2025 | All data | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franchisee Number | Franchise Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop und Rate | NAF/GAF/Adf Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3593 | 31-JUL-2025 | 4.14 4.5 | 0.9 | 291.87 | NA | 46,551.39 | US | 0.00 | 1,927.57 | 418.96 | 2,346.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4527 | 31-MAR-2024 | 4.25 4.5 | 0.9 | 291.87 | NA | 53,155.04 | US | 0.00 | 2,257.75 | 478.40 | 2,736.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3837 | 31-MAR-2025 | 4.19 4.5 | 0.9 | 291.87 | NA | 48,500.52 | US | 0.00 | 2,075.03 | 445.50 | 2,520.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4897 | 31-MAY-2024 | 4.25 4.5 | 0.9 | 291.87 | NA | 53,071.73 | US | 0.00 | 2,253.59 | 477.65 | 2,731.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4438 | 31-MAY-2025 | 4.19 4.5 | 0.9 | 291.87 | NA | 49,684.02 | US | 0.00 | 2,084.20 | 447.16 | 2,531.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4489 | 31-OCT-2023 | 4.18 4.5 | 0.9 | 291.87 | NA | 48,559.76 | US | 0.00 | 2,027.99 | 437.04 | 2,465.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4719 | 31-OCT-2024 | 4.21 4.5 | 0.9 | 291.87 | NA | 50,527.83 | US | 0.00 | 2,126.39 | 454.75 | 2,581.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7321 | 28-FEB-2025 | 3.38 4.5 | 0.75 | 449.22 | NA | 97,298.85 | US | 0.00 | 3,291.95 | 729.74 | 4,021.69 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7656 | 29-FEB-2024 | 3.36 4.5 | 0.75 | 449.22 | NA | 93,983.00 | US | 0.00 | 3,159.32 | 704.87 | 3,864.19 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 8979 | 30-APR-2024 | 3.46 4.5 | 0.75 | 449.22 | NA | 111,930.82 | US | 0.00 | 3,877.23 | 839.48 | 4,716.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9479 | 30-APR-2025 | 3.51 4.5 | 0.75 | 449.22 | NA | 121,569.46 | US | 0.00 | 4,262.78 | 911.77 | 5,174.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9923 | 30-JUN-2024 | 3.49 4.5 | 0.75 | 449.22 | NA | 117,557.94 | US | 0.00 | 4,102.32 | 881.68 | 4,984.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9498 | 30-JUN-2025 | 3.54 4.5 | 0.75 | 449.22 | NA | 131,533.74 | US | 0.00 | 4,661.35 | 986.50 | 5,647.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 5852 | 30-NOV-2023 | 3.14 4.5 | 0.75 | 449.22 | NA | 69,480.15 | US | 0.00 | 2,179.21 | 521.10 | 2,700.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7840 | 30-NOV-2024 | 3.4 4.5 | 0.75 | 449.22 | NA | 99,811.85 | US | 0.00 | 3,392.47 | 748.59 | 4,141.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7300 | 30-SEP-2023 | 3.3 4.5 | 0.75 | 449.22 | NA | 85,285.15 | US | 0.00 | 2,811.41 | 639.64 | 3,451.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 8847 | 30-SEP-2024 | 3.43 4.5 | 0.75 | 449.22 | NA | 104,359.39 | US | 0.00 | 3,574.38 | 782.70 | 4,357.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9707 | 31-AUG-2024 | 3.49 4.5 | 0.75 | 449.22 | NA | 117,197.20 | US | 0.00 | 4,087.89 | 878.98 | 4,966.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 6886 | 31-DEC-2023 | 3.3 4.5 | 0.75 | 449.22 | NA | 86,077.01 | US | 0.00 | 2,843.08 | 645.58 | 3,488.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7524 | 31-DEC-2024 | 3.4 4.5 | 0.75 | 449.22 | NA | 100,401.75 | US | 0.00 | 3,416.07 | 753.01 | 4,169.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 6700 | 31-JAN-2024 | 3.28 4.5 | 0.75 | 449.22 | NA | 82,983.46 | US | 0.00 | 2,719.34 | 622.38 | 3,341.72 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7060 | 31-JAN-2025 | 3.35 4.5 | 0.75 | 449.22 | NA | 92,233.78 | US | 0.00 | 3,089.35 | 691.75 | 3,781.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9235 | 31-JUL-2024 | 3.48 4.5 | 0.75 | 449.22 | NA | 114,859.61 | US | 0.00 | 3,984.38 | 861.45 | 4,855.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9176 | 31-JUL-2025 | 3.54 4.5 | 0.75 | 449.22 | NA | 131,533.74 | US | 0.00 | 4,661.35 | 986.50 | 5,647.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9136 | 31-MAR-2024 | 3.49 4.5 | 0.75 | 449.22 | NA | 117,818.04 | US | 0.00 | 4,112.72 | 883.64 | 4,996.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9128 | 31-MAR-2025 | 3.56 4.5 | 0.75 | 449.22 | NA | 135,125.91 | US | 0.00 | 4,805.04 | 1,013.44 | 5,818.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9868 | 31-MAY-2024 | 3.51 4.5 | 0.75 | 449.22 | NA | 121,538.40 | US | 0.00 | 4,261.54 | 911.54 | 5,173.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9820 | 31-MAY-2025 | 3.52 4.5 | 0.75 | 449.22 | NA | 125,474.76 | US | 0.00 | 4,418.99 | 941.06 | 5,360.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7050 | 31-OCT-2023 | 3.27 4.5 | 0.75 | 449.22 | NA | 82,226.29 | US | 0.00 | 2,689.05 | 616.70 | 3,305.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 8910 | 31-OCT-2024 | 3.45 4.5 | 0.75 | 449.22 | NA | 110,010.30 | US | 0.00 | 3,800.41 | 825.08 | 4,625.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5363 | 28-FEB-2025 | 3.04 4.5 | 0.75 | 319.48 | NA | 62,693.01 | US | 0.00 | 1,907.72 | 470.20 | 2,377.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5656 | 29-FEB-2024 | 3.04 4.5 | 0.75 | 319.48 | NA | 62,495.10 | US | 0.00 | 1,899.80 | 468.71 | 2,368.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6844 | 30-APR-2024 | 3.23 4.5 | 0.75 | 319.48 | NA | 77,913.36 | US | 0.00 | 2,516.53 | 584.35 | 3,100.88 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7131 | 30-APR-2025 | 3.29 4.5 | 0.75 | 319.48 | NA | 84,874.44 | US | 0.00 | 2,794.98 | 636.56 | 3,431.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7493 | 30-JUN-2024 | 3.25 4.5 | 0.75 | 319.48 | NA | 79,518.95 | US | 0.00 | 2,580.76 | 596.39 | 3,177.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7863 | 30-JUN-2025 | 3.33 4.5 | 0.75 | 319.48 | NA | 88,991.74 | US | 0.00 | 2,999.67 | 674.94 | 3,674.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 4755 | 30-NOV-2023 | 2.84 4.5 | 0.75 | 211.48 | NA | 51,700.62 | US | 0.00 | 1,468.02 | 387.75 | 1,855.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5654 | 30-NOV-2024 | 3.09 4.5 | 0.75 | 319.48 | NA | 65,675.19 | US | 0.00 | 2,027.91 | 492.56 | 2,519.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6200 | 30-SEP-2023 | 3.01 4.5 | 0.75 | 211.48 | NA | 60,874.26 | US | 0.00 | 1,834.97 | 456.56 | 2,291.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6788 | 30-SEP-2024 | 3.19 4.5 | 0.75 | 319.48 | NA | 73,791.86 | US | 0.00 | 2,351.67 | 553.44 | 2,905.11 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7131 | 31-AUG-2024 | 3.23 4.5 | 0.75 | 319.48 | NA | 77,873.13 | US | 0.00 | 2,514.93 | 584.05 | 3,098.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5538 | 31-DEC-2023 | 3.05 4.5 | 0.75 | 211.48 | NA | 62,961.11 | US | 0.00 | 1,918.44 | 472.21 | 2,390.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5469 | 31-DEC-2024 | 3.11 4.5 | 0.75 | 319.48 | NA | 67,478.98 | US | 0.00 | 2,099.16 | 506.09 | 2,605.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 4783 | 31-JAN-2024 | 2.86 4.5 | 0.75 | 211.48 | NA | 52,482.41 | US | 0.00 | 1,499.30 | 393.62 | 1,892.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5082 | 31-JAN-2025 | 3 4.5 | 0.75 | 319.48 | NA | 60,122.43 | US | 0.00 | 1,804.90 | 450.92 | 2,255.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7027 | 31-JUL-2024 | 3.23 4.5 | 0.75 | 319.48 | NA | 77,691.62 | US | 0.00 | 2,507.66 | 582.69 | 3,090.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6937 | 31-JUL-2025 | 3.33 4.5 | 0.75 | 319.48 | NA | 88,991.74 | US | 0.00 | 2,999.67 | 674.94 | 3,674.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6963 | 31-MAR-2024 | 3.26 4.5 | 0.75 | 319.48 | NA | 80,953.90 | US | 0.00 | 2,638.16 | 607.15 | 3,245.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6776 | 31-MAR-2025 | 3.35 4.5 | 0.75 | 319.48 | NA | 92,144.16 | US | 0.00 | 3,085.77 | 691.08 | 3,776.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7532 | 31-MAY-2024 | 3.29 4.5 | 0.75 | 319.48 | NA | 84,110.22 | US | 0.00 | 2,764.41 | 630.83 | 3,395.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7789 | 31-MAY-2025 | 3.36 4.5 | 0.75 | 319.48 | NA | 93,862.97 | US | 0.00 | 3,154.52 | 703.97 | 3,858.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5958 | 31-OCT-2023 | 3.04 4.5 | 0.75 | 211.48 | NA | 62,718.41 | US | 0.00 | 1,908.74 | 470.39 | 2,379.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7114 | 31-OCT-2024 | 3.24 4.5 | 0.75 | 319.48 | NA | 79,008.69 | US | 0.00 | 2,560.35 | 592.57 | 3,152.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 4644 | 28-FEB-2025 | 2.99 4.5 | 0.75 | 336.29 | NA | 59,386.18 | US | 0.00 | 1,775.45 | 445.40 | 2,220.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5844 | 29-FEB-2024 | 3.11 4.5 | 0.75 | 336.29 | NA | 67,749.54 | US | 0.00 | 2,109.98 | 508.12 | 2,618.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6715 | 30-APR-2024 | 3.24 4.5 | 0.75 | 336.29 | NA | 78,706.06 | US | 0.00 | 2,548.24 | 590.30 | 3,138.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5922 | 30-APR-2025 | 3.19 4.5 | 0.75 | 336.29 | NA | 74,355.80 | US | 0.00 | 2,374.23 | 557.67 | 2,931.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 7923 | 30-JUN-2024 | 3.33 4.5 | 0.75 | 336.29 | NA | 89,642.38 | US | 0.00 | 2,985.70 | 672.32 | 3,658.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5769 | 30-JUN-2025 | 3.11 4.5 | 0.75 | 336.29 | NA | 67,627.22 | US | 0.00 | 2,105.09 | 507.20 | 2,612.29 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5562 | 30-NOV-2023 | 3.03 4.5 | 0.75 | 228.29 | NA | 62,068.02 | US | 0.00 | 1,882.72 | 465.51 | 2,348.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5524 | 30-NOV-2024 | 3.12 4.5 | 0.75 | 336.29 | NA | 67,833.18 | US | 0.00 | 2,113.33 | 508.75 | 2,622.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 7432 | 30-SEP-2023 | 3.25 4.5 | 0.75 | 228.29 | NA | 79,845.13 | US | 0.00 | 2,593.81 | 598.84 | 3,192.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6660 | 30-SEP-2024 | 3.2 4.5 | 0.75 | 336.29 | NA | 75,337.95 | US | 0.00 | 2,413.52 | 565.03 | 2,978.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 7552 | 31-AUG-2024 | 3.3 4.5 | 0.75 | 336.29 | NA | 85,385.23 | US | 0.00 | 2,815.41 | 640.39 | 3,455.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5603 | 31-DEC-2023 | 3.07 4.5 | 0.75 | 228.29 | NA | 64,680.83 | US | 0.00 | 1,987.23 | 485.11 | 2,472.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5177 | 31-DEC-2024 | 3.12 4.5 | 0.75 | 336.29 | NA | 68,396.31 | US | 0.00 | 2,135.85 | 512.97 | 2,648.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5174 | 31-JAN-2024 | 2.97 4.5 | 0.75 | 336.29 | NA | 58,281.59 | US | 0.00 | 1,731.26 | 437.11 | 2,168.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 4590 | 31-JAN-2025 | 2.96 4.5 | 0.75 | 336.29 | NA | 57,860.95 | US | 0.00 | 1,714.44 | 433.96 | 2,148.40 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 7554 | 31-JUL-2024 | 3.29 4.5 | 0.75 | 336.29 | NA | 84,896.95 | US | 0.00 | 2,795.88 | 636.73 | 3,432.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5174 | 31-JUL-2025 | 3.11 4.5 | 0.75 | 336.29 | NA | 67,627.22 | US | 0.00 | 2,105.09 | 507.20 | 2,612.29 | MONTH |

| As of July 2025 | All data | | | | | | | | | | | | | | | | | | | |

| Franchise Number | Franchise Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6615 | 31-MAR-2024 | 3.24 | 4.5 | 0.75 | 336.29 | NA | 78,998.43 | US | 0.00 | 2,559.94 | 592.49 | 3,152.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5966 | 31-MAR-2025 | 3.3 | 4.5 | 0.75 | 336.29 | NA | 86,008.76 | US | 0.00 | 2,840.35 | 645.07 | 3,485.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 7181 | 31-MAY-2024 | 3.28 | 4.5 | 0.75 | 336.29 | NA | 82,936.04 | US | 0.00 | 2,717.44 | 622.02 | 3,339.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6020 | 31-MAY-2025 | 3.19 | 4.5 | 0.75 | 336.29 | NA | 74,528.00 | US | 0.00 | 2,381.12 | 558.96 | 2,940.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6428 | 31-OCT-2023 | 3.15 | 4.5 | 0.75 | 228.29 | NA | 70,613.58 | US | 0.00 | 2,224.54 | 529.60 | 2,754.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6392 | 31-OCT-2024 | 3.18 | 4.5 | 0.75 | 336.29 | NA | 73,209.08 | US | 0.00 | 2,328.36 | 549.07 | 2,877.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 4905 | 28-FEB-2025 | 3.07 | 4.5 | 0.75 | 326.32 | NA | 64,709.75 | US | 0.00 | 1,988.39 | 485.32 | 2,473.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 5279 | 29-FEB-2024 | 3.09 | 4.5 | 0.75 | 326.32 | NA | 65,937.53 | US | 0.00 | 2,037.50 | 494.53 | 2,532.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6629 | 30-APR-2024 | 3.3 | 4.5 | 0.75 | 326.32 | NA | 85,138.78 | US | 0.00 | 2,805.55 | 638.54 | 3,444.09 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6225 | 30-APR-2025 | 3.22 | 4.5 | 0.75 | 326.32 | NA | 77,398.41 | US | 0.00 | 2,495.94 | 580.49 | 3,076.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 7152 | 30-JUN-2024 | 3.3 | 4.5 | 0.75 | 326.32 | NA | 85,856.42 | US | 0.00 | 2,834.26 | 643.92 | 3,478.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6547 | 30-JUN-2025 | 3.22 | 4.5 | 0.75 | 326.32 | NA | 77,076.33 | US | 0.00 | 2,483.05 | 578.07 | 3,061.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 4429 | 30-NOV-2023 | 2.88 | 4.5 | 0.75 | 218.32 | NA | 53,493.55 | US | 0.00 | 1,539.74 | 401.20 | 1,940.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 5500 | 30-NOV-2024 | 3.14 | 4.5 | 0.75 | 326.32 | NA | 69,609.11 | US | 0.00 | 2,184.36 | 522.07 | 2,706.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6004 | 30-SEP-2023 | 3.12 | 4.5 | 0.75 | 218.32 | NA | 68,055.84 | US | 0.00 | 2,122.23 | 510.42 | 2,632.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6465 | 30-SEP-2024 | 3.18 | 4.5 | 0.75 | 326.32 | NA | 73,481.75 | US | 0.00 | 2,339.27 | 551.11 | 2,890.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6981 | 31-AUG-2024 | 3.27 | 4.5 | 0.75 | 326.32 | NA | 82,696.31 | US | 0.00 | 2,707.85 | 620.22 | 3,328.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 4885 | 31-DEC-2023 | 3 | 4.5 | 0.75 | 218.32 | NA | 59,946.07 | US | 0.00 | 1,797.84 | 449.60 | 2,247.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 5052 | 31-DEC-2024 | 3.09 | 4.5 | 0.75 | 326.32 | NA | 66,049.26 | US | 0.00 | 2,041.97 | 495.37 | 2,537.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 4489 | 31-JAN-2024 | 2.91 | 4.5 | 0.75 | 326.32 | NA | 54,888.12 | US | 0.00 | 1,595.52 | 411.66 | 2,007.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 4607 | 31-JAN-2025 | 2.99 | 4.5 | 0.75 | 326.32 | NA | 59,693.97 | US | 0.00 | 1,787.76 | 447.70 | 2,235.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6684 | 31-JUL-2024 | 3.26 | 4.5 | 0.75 | 326.32 | NA | 80,976.44 | US | 0.00 | 2,639.06 | 607.32 | 3,246.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 5669 | 31-JUL-2025 | 3.22 | 4.5 | 0.75 | 326.32 | NA | 77,076.33 | US | 0.00 | 2,483.05 | 578.07 | 3,061.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6320 | 31-MAR-2024 | 3.29 | 4.5 | 0.75 | 326.32 | NA | 84,230.16 | US | 0.00 | 2,769.21 | 631.73 | 3,400.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6355 | 31-MAR-2025 | 3.36 | 4.5 | 0.75 | 326.32 | NA | 93,171.63 | US | 0.00 | 3,126.87 | 698.79 | 3,825.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 7119 | 31-MAY-2024 | 3.3 | 4.5 | 0.75 | 326.32 | NA | 86,200.99 | US | 0.00 | 2,848.04 | 646.51 | 3,494.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6795 | 31-MAY-2025 | 3.29 | 4.5 | 0.75 | 326.32 | NA | 84,542.93 | US | 0.00 | 2,781.72 | 634.07 | 3,415.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 5539 | 31-OCT-2023 | 3.07 | 4.5 | 0.75 | 218.32 | NA | 64,841.44 | US | 0.00 | 1,993.66 | 486.31 | 2,479.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6657 | 31-OCT-2024 | 3.27 | 4.5 | 0.75 | 326.32 | NA | 81,762.03 | US | 0.00 | 2,670.48 | 613.22 | 3,283.70 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 4635 | 28-FEB-2025 | 3.52 | 4.5 | 0.75 | 308.35 | NA | 48,263.03 | US | 0.00 | 1,696.84 | 361.97 | 2,058.81 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5531 | 29-FEB-2024 | 3.59 | 4.5 | 0.75 | 200.35 | NA | 51,705.34 | US | 0.00 | 1,856.00 | 387.79 | 2,243.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6404 | 30-APR-2024 | 3.8 | 4.5 | 0.75 | 308.35 | NA | 62,611.65 | US | 0.00 | 2,380.58 | 469.59 | 2,850.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5880 | 30-APR-2025 | 3.77 | 4.5 | 0.75 | 308.35 | NA | 60,878.73 | US | 0.00 | 2,293.94 | 456.59 | 2,750.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 7731 | 30-JUN-2024 | 4 | 4.5 | 0.75 | 308.35 | NA | 74,688.88 | US | 0.00 | 2,984.44 | 560.17 | 3,544.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6386 | 30-JUN-2025 | 3.87 | 4.5 | 0.75 | 308.35 | NA | 66,641.09 | US | 0.00 | 2,582.05 | 499.81 | 3,081.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5237 | 30-NOV-2023 | 3.55 | 4.5 | 0.75 | 200.35 | NA | 49,877.26 | US | 0.00 | 1,769.48 | 374.08 | 2,143.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5120 | 30-NOV-2024 | 3.59 | 4.5 | 0.75 | 308.35 | NA | 51,635.76 | US | 0.00 | 1,852.70 | 387.27 | 2,239.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6603 | 30-SEP-2023 | 3.77 | 4.5 | 0.75 | 200.35 | NA | 60,928.30 | US | 0.00 | 2,296.42 | 456.96 | 2,753.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5947 | 30-SEP-2024 | 3.71 | 4.5 | 0.75 | 308.35 | NA | 57,601.35 | US | 0.00 | 2,136.06 | 432.01 | 2,568.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6331 | 31-AUG-2024 | 3.75 | 4.5 | 0.75 | 308.35 | NA | 59,850.85 | US | 0.00 | 2,242.92 | 448.88 | 2,691.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5792 | 31-DEC-2023 | 3.72 | 4.5 | 0.75 | 200.35 | NA | 58,008.72 | US | 0.00 | 2,155.41 | 435.07 | 2,590.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5259 | 31-DEC-2024 | 3.7 | 4.5 | 0.75 | 308.35 | NA | 57,172.59 | US | 0.00 | 2,115.70 | 428.79 | 2,544.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 4993 | 31-JAN-2024 | 3.48 | 4.5 | 0.75 | 200.35 | NA | 46,620.49 | US | 0.00 | 1,622.92 | 349.65 | 1,972.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 4611 | 31-JAN-2025 | 3.46 | 4.5 | 0.75 | 308.35 | NA | 45,652.29 | US | 0.00 | 1,579.35 | 342.39 | 1,921.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 7325 | 31-JUL-2024 | 3.94 | 4.5 | 0.75 | 308.35 | NA | 71,052.13 | US | 0.00 | 2,802.61 | 532.89 | 3,335.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5309 | 31-JUL-2025 | 3.87 | 4.5 | 0.75 | 308.35 | NA | 66,641.09 | US | 0.00 | 2,582.05 | 499.81 | 3,081.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6565 | 31-MAR-2024 | 3.87 | 4.5 | 0.75 | 200.35 | NA | 66,476.44 | US | 0.00 | 2,573.82 | 498.57 | 3,072.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5597 | 31-MAR-2025 | 3.85 | 4.5 | 0.75 | 308.35 | NA | 64,945.40 | US | 0.00 | 2,497.27 | 487.09 | 2,984.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6802 | 31-MAY-2024 | 3.83 | 4.5 | 0.75 | 308.35 | NA | 63,935.11 | US | 0.00 | 2,446.76 | 479.51 | 2,926.27 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6384 | 31-MAY-2025 | 3.87 | 4.5 | 0.75 | 308.35 | NA | 66,559.32 | US | 0.00 | 2,577.97 | 499.19 | 3,077.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6223 | 31-OCT-2023 | 3.7 | 4.5 | 0.75 | 200.35 | NA | 57,267.37 | US | 0.00 | 2,120.20 | 429.51 | 2,549.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5821 | 31-OCT-2024 | 3.68 | 4.5 | 0.75 | 308.35 | NA | 56,100.59 | US | 0.00 | 2,064.78 | 420.75 | 2,485.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 5242 | 28-FEB-2025 | 3.79 | 4.5 | 0.75 | 392.42 | NA | 61,971.77 | US | 0.00 | 2,348.59 | 464.79 | 2,813.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6365 | 29-FEB-2024 | 3.93 | 4.5 | 0.75 | 284.42 | NA | 69,906.52 | US | 0.00 | 2,745.33 | 524.30 | 3,269.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7942 | 30-APR-2024 | 4.16 | 4.5 | 0.75 | 392.42 | NA | 89,259.88 | US | 0.00 | 3,712.99 | 669.45 | 4,382.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6918 | 30-APR-2025 | 4.08 | 4.5 | 0.75 | 392.42 | NA | 81,914.26 | US | 0.00 | 3,345.71 | 614.36 | 3,960.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 8894 | 30-JUN-2024 | 4.22 | 4.5 | 0.75 | 392.42 | NA | 96,679.46 | US | 0.00 | 4,083.97 | 725.10 | 4,809.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6741 | 30-JUN-2025 | 4.1 | 4.5 | 0.75 | 392.42 | NA | 83,249.05 | US | 0.00 | 3,412.45 | 624.37 | 4,036.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6054 | 30-NOV-2023 | 3.88 | 4.5 | 0.75 | 284.42 | NA | 66,741.15 | US | 0.00 | 2,587.06 | 500.56 | 3,087.62 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6129 | 30-NOV-2024 | 3.97 | 4.5 | 0.75 | 392.42 | NA | 72,531.09 | US | 0.00 | 2,876.55 | 543.98 | 3,420.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7409 | 30-SEP-2023 | 4.01 | 4.5 | 0.75 | 284.42 | NA | 75,580.05 | US | 0.00 | 3,029.00 | 566.85 | 3,595.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7395 | 30-SEP-2024 | 4.04 | 4.5 | 0.75 | 392.42 | NA | 78,287.40 | US | 0.00 | 3,164.37 | 587.16 | 3,751.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7690 | 31-AUG-2024 | 4.09 | 4.5 | 0.75 | 392.42 | NA | 82,645.27 | US | 0.00 | 3,382.26 | 619.84 | 4,002.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6782 | 31-DEC-2023 | 4.06 | 4.5 | 0.75 | 284.42 | NA | 79,556.34 | US | 0.00 | 3,227.82 | 596.67 | 3,824.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6275 | 31-DEC-2024 | 4.05 | 4.5 | 0.75 | 392.42 | NA | 79,040.34 | US | 0.00 | 3,202.02 | 592.80 | 3,794.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 5792 | 31-JAN-2024 | 3.8 | 4.5 | 0.75 | 284.42 | NA | 62,371.67 | US | 0.00 | 2,368.58 | 467.79 | 2,836.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 5207 | 31-JAN-2025 | 3.79 | 4.5 | 0.75 | 392.42 | NA | 61,745.49 | US | 0.00 | 2,337.27 | 463.09 | 2,800.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 8388 | 31-JUL-2024 | 4.18 | 4.5 | 0.75 | 392.42 | NA | 91,978.70 | US | 0.00 | 3,848.94 | 689.84 | 4,538.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6841 | 31-JUL-2025 | 4.1 | 4.5 | 0.75 | 392.42 | NA | 83,249.05 | US | 0.00 | 3,412.45 | 624.37 | 4,036.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7889 | 31-MAR-2024 | 4.18 | 4.5 | 0.75 | 284.42 | NA | 91,463.96 | US | 0.00 | 3,823.20 | 685.98 | 4,509.18 | MONTH |

| As of July 2025 | All data | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franchise Number | Franchise Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Rate | Coop | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6613 | 31-MAR-2025 | 4.15 | 4.5 | | 0.75 | 392.42 | NA | 87,917.52 | US | 0.00 | 3,645.88 | 659.38 | 4,305.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 8526 | 31-MAY-2024 | 4.22 | 4.5 | | 0.75 | 392.42 | NA | 96,012.48 | US | 0.00 | 4,050.62 | 720.09 | 4,770.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7645 | 31-MAY-2025 | 4.18 | 4.5 | | 0.75 | 392.42 | NA | 91,434.13 | US | 0.00 | 3,821.71 | 685.76 | 4,507.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6715 | 31-OCT-2023 | 3.96 | 4.5 | | 0.75 | 284.42 | NA | 71,913.76 | US | 0.00 | 2,845.69 | 539.35 | 3,385.04 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7471 | 31-OCT-2024 | 4.11 | 4.5 | | 0.75 | 392.42 | NA | 84,636.52 | US | 0.00 | 3,481.83 | 634.77 | 4,116.60 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 5684 | 28-FEB-2025 | 3.95 | 4.5 | | 0.75 | 330.46 | NA | 71,150.68 | US | 0.00 | 2,807.53 | 533.63 | 3,341.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 5946 | 29-FEB-2024 | 3.9 | 4.5 | | 0.75 | 330.46 | NA | 68,025.69 | US | 0.00 | 2,651.28 | 510.19 | 3,161.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6617 | 30-APR-2024 | 4.04 | 4.5 | | 0.75 | 330.46 | NA | 77,932.42 | US | 0.00 | 3,146.62 | 584.49 | 3,731.11 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7321 | 30-APR-2025 | 4.15 | 4.5 | | 0.75 | 330.46 | NA | 87,924.05 | US | 0.00 | 3,646.20 | 659.43 | 4,305.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6884 | 30-JUN-2024 | 4.04 | 4.5 | | 0.75 | 330.46 | NA | 78,410.98 | US | 0.00 | 3,170.55 | 588.08 | 3,758.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7528 | 30-JUN-2025 | 4.11 | 4.5 | | 0.75 | 330.46 | NA | 84,702.42 | US | 0.00 | 3,485.12 | 635.27 | 4,120.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 4971 | 30-NOV-2023 | 3.69 | 4.5 | | 0.75 | 222.46 | NA | 56,740.62 | US | 0.00 | 2,095.18 | 425.55 | 2,520.73 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 5545 | 30-NOV-2024 | 3.84 | 4.5 | | 0.75 | 330.46 | NA | 64,835.68 | US | 0.00 | 2,491.78 | 486.27 | 2,978.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6604 | 30-SEP-2023 | 3.92 | 4.5 | | 0.75 | 222.46 | NA | 69,582.19 | US | 0.00 | 2,729.11 | 521.87 | 3,250.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6559 | 30-SEP-2024 | 3.98 | 4.5 | | 0.75 | 330.46 | NA | 73,172.16 | US | 0.00 | 2,908.61 | 548.79 | 3,457.40 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7241 | 31-AUG-2024 | 4.06 | 4.5 | | 0.75 | 330.46 | NA | 80,071.53 | US | 0.00 | 3,253.58 | 600.54 | 3,854.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 4979 | 31-DEC-2023 | 3.76 | 4.5 | | 0.75 | 222.46 | NA | 60,596.63 | US | 0.00 | 2,279.83 | 454.47 | 2,734.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 5030 | 31-DEC-2024 | 3.81 | 4.5 | | 0.75 | 330.46 | NA | 63,154.36 | US | 0.00 | 2,407.72 | 473.66 | 2,881.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 4735 | 31-JAN-2024 | 3.63 | 4.5 | | 0.75 | 330.46 | NA | 53,354.15 | US | 0.00 | 1,934.32 | 400.16 | 2,334.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 4673 | 31-JAN-2025 | 3.69 | 4.5 | | 0.75 | 330.46 | NA | 56,523.13 | US | 0.00 | 2,084.85 | 423.92 | 2,508.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7482 | 31-JUL-2024 | 4.15 | 4.5 | | 0.75 | 330.46 | NA | 87,907.24 | US | 0.00 | 3,645.36 | 659.30 | 4,304.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6463 | 31-JUL-2025 | 4.11 | 4.5 | | 0.75 | 330.46 | NA | 84,702.42 | US | 0.00 | 3,485.12 | 635.27 | 4,120.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6471 | 31-MAR-2024 | 4.06 | 4.5 | | 0.75 | 330.46 | NA | 79,803.14 | US | 0.00 | 3,240.16 | 598.52 | 3,838.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6632 | 31-MAR-2025 | 4.19 | 4.5 | | 0.75 | 330.46 | NA | 92,701.20 | US | 0.00 | 3,885.06 | 695.26 | 4,580.32 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7107 | 31-MAY-2024 | 4.09 | 4.5 | | 0.75 | 330.46 | NA | 82,146.69 | US | 0.00 | 3,357.33 | 616.10 | 3,973.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7680 | 31-MAY-2025 | 4.18 | 4.5 | | 0.75 | 330.46 | NA | 91,680.43 | US | 0.00 | 3,834.02 | 687.60 | 4,521.62 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6112 | 31-OCT-2023 | 3.86 | 4.5 | | 0.75 | 222.46 | NA | 65,995.40 | US | 0.00 | 2,549.77 | 494.97 | 3,044.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6930 | 31-OCT-2024 | 4.05 | 4.5 | | 0.75 | 330.46 | NA | 78,730.44 | US | 0.00 | 3,186.52 | 590.48 | 3,777.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 7972 | 28-FEB-2025 | 4.09 | 4.5 | | 0.75 | 474.15 | NA | 82,818.73 | US | 0.00 | 3,390.94 | 621.14 | 4,012.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8274 | 29-FEB-2024 | 4.03 | 4.5 | | 0.75 | 366.15 | NA | 77,303.34 | US | 0.00 | 3,115.17 | 579.78 | 3,694.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10350 | 30-APR-2024 | 4.27 | 4.5 | | 0.75 | 474.15 | NA | 102,245.60 | US | 0.00 | 4,362.28 | 766.84 | 5,129.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10240 | 30-APR-2025 | 4.32 | 4.5 | | 0.75 | 474.15 | NA | 110,209.66 | US | 0.00 | 4,760.48 | 826.57 | 5,587.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 11561 | 30-JUN-2024 | 4.34 | 4.5 | | 0.75 | 474.15 | NA | 113,480.92 | US | 0.00 | 4,924.05 | 851.11 | 5,775.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 9546 | 30-JUN-2025 | 4.34 | 4.5 | | 0.75 | 474.15 | NA | 112,941.13 | US | 0.00 | 4,897.06 | 847.06 | 5,744.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 7989 | 30-NOV-2023 | 4.03 | 4.5 | | 0.75 | 366.15 | NA | 77,401.47 | US | 0.00 | 3,120.07 | 580.51 | 3,700.58 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8147 | 30-NOV-2024 | 4.12 | 4.5 | | 0.75 | 474.15 | NA | 84,805.19 | US | 0.00 | 3,490.26 | 636.04 | 4,126.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 9134 | 30-SEP-2023 | 4.15 | 4.5 | | 0.75 | 366.15 | NA | 87,816.83 | US | 0.00 | 3,640.84 | 658.63 | 4,299.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8172 | 30-SEP-2024 | 4.09 | 4.5 | | 0.75 | 474.15 | NA | 82,401.70 | US | 0.00 | 3,370.09 | 618.01 | 3,988.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10520 | 31-AUG-2024 | 4.27 | 4.5 | | 0.75 | 474.15 | NA | 103,041.96 | US | 0.00 | 4,402.10 | 772.81 | 5,174.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8593 | 31-DEC-2023 | 4.14 | 4.5 | | 0.75 | 366.15 | NA | 86,923.98 | US | 0.00 | 3,596.20 | 651.93 | 4,248.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 7689 | 31-DEC-2024 | 4.11 | 4.5 | | 0.75 | 474.15 | NA | 84,397.41 | US | 0.00 | 3,469.87 | 632.98 | 4,102.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 7861 | 31-JAN-2024 | 3.99 | 4.5 | | 0.75 | 366.15 | NA | 74,146.35 | US | 0.00 | 2,957.32 | 556.10 | 3,513.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 7672 | 31-JAN-2025 | 4.06 | 4.5 | | 0.75 | 474.15 | NA | 79,762.11 | US | 0.00 | 3,238.11 | 598.22 | 3,836.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 11251 | 31-JUL-2024 | 4.35 | 4.5 | | 0.75 | 474.15 | NA | 114,720.02 | US | 0.00 | 4,986.00 | 860.40 | 5,846.40 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10097 | 31-JUL-2025 | 4.34 | 4.5 | | 0.75 | 474.15 | NA | 112,941.13 | US | 0.00 | 4,897.06 | 847.06 | 5,744.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10016 | 31-MAR-2024 | 4.25 | 4.5 | | 0.75 | 366.15 | NA | 99,787.13 | US | 0.00 | 4,239.36 | 748.40 | 4,987.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 9496 | 31-MAR-2025 | 4.34 | 4.5 | | 0.75 | 474.15 | NA | 113,449.17 | US | 0.00 | 4,922.46 | 850.87 | 5,773.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 11230 | 31-MAY-2024 | 4.32 | 4.5 | | 0.75 | 474.15 | NA | 109,664.51 | US | 0.00 | 4,733.23 | 822.48 | 5,555.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10711 | 31-MAY-2025 | 4.36 | 4.5 | | 0.75 | 474.15 | NA | 117,544.86 | US | 0.00 | 5,127.24 | 881.59 | 6,008.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8053 | 31-OCT-2023 | 4.05 | 4.5 | | 0.75 | 366.15 | NA | 78,746.50 | US | 0.00 | 3,187.33 | 590.60 | 3,777.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8374 | 31-OCT-2024 | 4.1 | 4.5 | | 0.75 | 474.15 | NA | 83,756.88 | US | 0.00 | 3,437.84 | 628.18 | 4,066.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 3676 | 28-FEB-2025 | 3.44 | 4.5 | | 0.75 | 322.5 | NA | 44,717.99 | US | 0.00 | 1,537.31 | 335.38 | 1,872.69 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4906 | 29-FEB-2024 | 3.68 | 4.5 | | 0.75 | 322.5 | NA | 56,309.69 | US | 0.00 | 2,074.71 | 422.32 | 2,497.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5688 | 30-APR-2024 | 3.88 | 4.5 | | 0.75 | 322.5 | NA | 66,785.69 | US | 0.00 | 2,589.28 | 500.89 | 3,090.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5187 | 30-APR-2025 | 3.79 | 4.5 | | 0.75 | 322.5 | NA | 62,147.96 | US | 0.00 | 2,357.40 | 466.11 | 2,823.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 6456 | 30-JUN-2024 | 3.97 | 4.5 | | 0.75 | 322.5 | NA | 72,485.91 | US | 0.00 | 2,874.30 | 543.64 | 3,417.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5926 | 30-JUN-2025 | 3.82 | 4.5 | | 0.75 | 322.5 | NA | 63,516.76 | US | 0.00 | 2,425.84 | 476.38 | 2,902.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4286 | 30-NOV-2023 | 3.5 | 4.5 | | 0.75 | 322.5 | NA | 47,396.42 | US | 0.00 | 1,657.84 | 355.47 | 2,013.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4325 | 30-NOV-2024 | 3.59 | 4.5 | | 0.75 | 322.5 | NA | 51,548.71 | US | 0.00 | 1,848.56 | 386.62 | 2,235.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5452 | 30-SEP-2023 | 3.74 | 4.5 | | 0.75 | 322.5 | NA | 59,129.37 | US | 0.00 | 2,208.65 | 443.47 | 2,652.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5263 | 30-SEP-2024 | 3.7 | 4.5 | | 0.75 | 322.5 | NA | 57,232.61 | US | 0.00 | 2,118.55 | 429.24 | 2,547.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5963 | 31-AUG-2024 | 3.87 | 4.5 | | 0.75 | 322.5 | NA | 66,343.35 | US | 0.00 | 2,567.17 | 497.58 | 3,064.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4723 | 31-DEC-2023 | 3.65 | 4.5 | | 0.75 | 322.5 | NA | 54,648.08 | US | 0.00 | 1,995.78 | 409.86 | 2,405.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4167 | 31-DEC-2024 | 3.6 | 4.5 | | 0.75 | 322.5 | NA | 52,108.93 | US | 0.00 | 1,875.17 | 390.82 | 2,265.99 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4470 | 31-JAN-2024 | 3.57 | 4.5 | | 0.75 | 322.5 | NA | 50,955.74 | US | 0.00 | 1,820.40 | 382.17 | 2,202.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 3839 | 31-JAN-2025 | 3.49 | 4.5 | | 0.75 | 322.5 | NA | 47,143.84 | US | 0.00 | 1,646.47 | 353.58 | 2,000.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5937 | 31-JUL-2024 | 3.9 | 4.5 | | 0.75 | 322.5 | NA | 68,322.70 | US | 0.00 | 2,666.14 | 512.42 | 3,178.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4642 | 31-JUL-2025 | 3.82 | 4.5 | | 0.75 | 322.5 | NA | 63,516.76 | US | 0.00 | 2,425.84 | 476.38 | 2,902.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5726 | 31-MAR-2024 | 3.92 | 4.5 | | 0.75 | 322.5 | NA | 69,658.83 | US | 0.00 | 2,732.94 | 522.44 | 3,255.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4937 | 31-MAR-2025 | 3.9 | 4.5 | | 0.75 | 322.5 | NA | 68,147.21 | US | 0.00 | 2,657.36 | 511.10 | 3,168.46 | MONTH |

As of July 2025 — All data

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Rate | Coop Rate | NAF/GAF/AdF und Rate | Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 6596 | 31-MAY-2024 | 4 | 4.5 | | 0.75 | 322.5 | NA | 75,273.88 | US | 0.00 | 3,013.69 | 564.55 | 3,578.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5280 | 31-MAY-2025 | 3.83 | 4.5 | | 0.75 | 322.5 | NA | 64,012.45 | US | 0.00 | 2,450.62 | 480.09 | 2,930.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5182 | 31-OCT-2023 | 3.73 | 4.5 | | 0.75 | 322.5 | NA | 58,650.26 | US | 0.00 | 2,185.89 | 439.88 | 2,625.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5176 | 31-OCT-2024 | 3.71 | 4.5 | | 0.75 | 322.5 | NA | 57,689.14 | US | 0.00 | 2,140.23 | 432.67 | 2,572.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 3540 | 28-FEB-2025 | 3.58 | 4.5 | | 0.75 | 375.16 | NA | 51,325.21 | US | 0.00 | 1,837.95 | 384.94 | 2,222.89 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 3906 | 29-FEB-2024 | 3.53 | 4.5 | | 0.75 | 375.16 | NA | 48,836.94 | US | 0.00 | 1,722.66 | 366.28 | 2,088.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4713 | 30-APR-2024 | 3.8 | 4.5 | | 0.75 | 375.16 | NA | 62,289.54 | US | 0.00 | 2,364.48 | 467.17 | 2,831.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4489 | 30-APR-2025 | 3.76 | 4.5 | | 0.75 | 375.16 | NA | 60,574.54 | US | 0.00 | 2,278.73 | 454.31 | 2,733.04 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5400 | 30-JUN-2024 | 3.9 | 4.5 | | 0.75 | 375.16 | NA | 68,293.01 | US | 0.00 | 2,664.65 | 512.20 | 3,176.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4755 | 30-JUN-2025 | 3.75 | 4.5 | | 0.75 | 375.16 | NA | 59,830.47 | US | 0.00 | 2,241.95 | 448.73 | 2,690.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 3866 | 30-NOV-2023 | 3.51 | 4.5 | | 0.75 | 267.16 | NA | 47,964.67 | US | 0.00 | 1,683.41 | 359.74 | 2,043.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4047 | 30-NOV-2024 | 3.65 | 4.5 | | 0.75 | 375.16 | NA | 54,777.41 | US | 0.00 | 2,001.93 | 410.83 | 2,412.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4700 | 30-SEP-2023 | 3.63 | 4.5 | | 0.75 | 267.16 | NA | 53,798.22 | US | 0.00 | 1,955.42 | 403.49 | 2,358.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5151 | 30-SEP-2024 | 3.83 | 4.5 | | 0.75 | 375.16 | NA | 63,989.32 | US | 0.00 | 2,449.47 | 479.92 | 2,929.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5819 | 31-AUG-2024 | 3.95 | 4.5 | | 0.75 | 375.16 | NA | 71,580.95 | US | 0.00 | 2,829.05 | 536.86 | 3,365.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4026 | 31-DEC-2023 | 3.57 | 4.5 | | 0.75 | 267.16 | NA | 50,659.19 | US | 0.00 | 1,806.31 | 379.94 | 2,186.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4217 | 31-DEC-2024 | 3.77 | 4.5 | | 0.75 | 375.16 | NA | 60,917.97 | US | 0.00 | 2,295.90 | 456.88 | 2,752.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 3304 | 31-JAN-2024 | 3.34 | 4.5 | | 0.75 | 375.16 | NA | 41,029.83 | US | 0.00 | 1,371.34 | 307.72 | 1,679.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 3553 | 31-JAN-2025 | 3.52 | 4.5 | | 0.75 | 375.16 | NA | 48,630.03 | US | 0.00 | 1,713.35 | 364.73 | 2,078.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5472 | 31-JUL-2024 | 3.93 | 4.5 | | 0.75 | 375.16 | NA | 69,777.05 | US | 0.00 | 2,738.85 | 523.33 | 3,262.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4043 | 31-JUL-2025 | 3.75 | 4.5 | | 0.75 | 375.16 | NA | 59,830.47 | US | 0.00 | 2,241.95 | 448.73 | 2,690.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4930 | 31-MAR-2024 | 3.88 | 4.5 | | 0.75 | 375.16 | NA | 67,181.72 | US | 0.00 | 2,609.09 | 503.86 | 3,112.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4550 | 31-MAR-2025 | 3.96 | 4.5 | | 0.75 | 375.16 | NA | 71,976.78 | US | 0.00 | 2,848.84 | 539.83 | 3,388.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5365 | 31-MAY-2024 | 3.92 | 4.5 | | 0.75 | 375.16 | NA | 69,209.10 | US | 0.00 | 2,710.46 | 519.07 | 3,229.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5162 | 31-MAY-2025 | 3.92 | 4.5 | | 0.75 | 375.16 | NA | 69,524.35 | US | 0.00 | 2,726.22 | 521.43 | 3,247.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4558 | 31-OCT-2023 | 3.67 | 4.5 | | 0.75 | 267.16 | NA | 55,536.54 | US | 0.00 | 2,037.99 | 416.52 | 2,454.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5074 | 31-OCT-2024 | 3.87 | 4.5 | | 0.75 | 375.16 | NA | 66,297.39 | US | 0.00 | 2,564.87 | 497.23 | 3,062.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7685 | 28-FEB-2025 | 4.25 | 4.5 | | 0.75 | 446.07 | NA | 100,503.73 | US | 0.00 | 4,275.19 | 753.78 | 5,028.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 8852 | 29-FEB-2024 | 4.29 | 4.5 | | 0.75 | 446.07 | NA | 105,972.94 | US | 0.00 | 4,548.65 | 794.80 | 5,343.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9650 | 30-APR-2024 | 4.38 | 4.5 | | 0.75 | 446.07 | NA | 120,591.01 | US | 0.00 | 5,279.55 | 904.43 | 6,183.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10289 | 30-APR-2025 | 4.42 | 4.5 | | 0.75 | 446.07 | NA | 130,125.67 | US | 0.00 | 5,756.28 | 975.94 | 6,732.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10406 | 30-JUN-2024 | 4.39 | 4.5 | | 0.75 | 446.07 | NA | 122,291.10 | US | 0.00 | 5,364.56 | 917.18 | 6,281.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9381 | 30-JUN-2025 | 4.43 | 4.5 | | 0.75 | 446.07 | NA | 131,384.72 | US | 0.00 | 5,819.24 | 985.39 | 6,804.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7530 | 30-NOV-2023 | 4.14 | 4.5 | | 0.75 | 446.07 | NA | 87,331.44 | US | 0.00 | 3,616.57 | 654.99 | 4,271.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7867 | 30-NOV-2024 | 4.21 | 4.5 | | 0.75 | 446.07 | NA | 94,469.83 | US | 0.00 | 3,973.49 | 708.52 | 4,682.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10236 | 30-SEP-2023 | 4.34 | 4.5 | | 0.75 | 446.07 | NA | 113,460.51 | US | 0.00 | 4,923.03 | 850.95 | 5,773.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9380 | 30-SEP-2024 | 4.3 | 4.5 | | 0.75 | 446.07 | NA | 107,642.63 | US | 0.00 | 4,632.13 | 807.32 | 5,439.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9852 | 31-AUG-2024 | 4.36 | 4.5 | | 0.75 | 446.07 | NA | 117,839.03 | US | 0.00 | 5,141.95 | 883.79 | 6,025.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 8221 | 31-DEC-2023 | 4.24 | 4.5 | | 0.75 | 446.07 | NA | 98,304.70 | US | 0.00 | 4,165.24 | 737.29 | 4,902.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7640 | 31-DEC-2024 | 4.24 | 4.5 | | 0.75 | 446.07 | NA | 98,287.41 | US | 0.00 | 4,164.37 | 737.16 | 4,901.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7351 | 31-JAN-2024 | 4.15 | 4.5 | | 0.75 | 446.07 | NA | 88,342.86 | US | 0.00 | 3,667.14 | 662.57 | 4,329.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7321 | 31-JAN-2025 | 4.2 | 4.5 | | 0.75 | 446.07 | NA | 93,723.29 | US | 0.00 | 3,936.16 | 702.92 | 4,639.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9821 | 31-JUL-2024 | 4.37 | 4.5 | | 0.75 | 446.07 | NA | 118,954.17 | US | 0.00 | 5,197.71 | 892.16 | 6,089.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9707 | 31-JUL-2025 | 4.43 | 4.5 | | 0.75 | 446.07 | NA | 131,384.72 | US | 0.00 | 5,819.24 | 985.39 | 6,804.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10308 | 31-MAR-2024 | 4.42 | 4.5 | | 0.75 | 446.07 | NA | 129,364.62 | US | 0.00 | 5,718.23 | 970.23 | 6,688.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10037 | 31-MAR-2025 | 4.49 | 4.5 | | 0.75 | 446.07 | NA | 146,011.44 | US | 0.00 | 6,550.57 | 1,095.09 | 7,645.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10368 | 31-MAY-2024 | 4.4 | 4.5 | | 0.75 | 446.07 | NA | 125,980.67 | US | 0.00 | 5,549.03 | 944.86 | 6,493.89 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10658 | 31-MAY-2025 | 4.43 | 4.5 | | 0.75 | 446.07 | NA | 132,679.99 | US | 0.00 | 5,884.00 | 995.10 | 6,879.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9693 | 31-OCT-2023 | 4.32 | 4.5 | | 0.75 | 446.07 | NA | 110,656.81 | US | 0.00 | 4,782.84 | 829.93 | 5,612.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9649 | 31-OCT-2024 | 4.34 | 4.5 | | 0.75 | 446.07 | NA | 113,581.87 | US | 0.00 | 4,929.09 | 851.86 | 5,780.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5072 | 29-FEB-2024 | 3.74 | 4.5 | | 0.75 | 236.75 | NA | 59,648.66 | US | 0.00 | 2,233.31 | 447.36 | 2,680.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5788 | 30-APR-2024 | 3.9 | 4.5 | | 0.75 | 236.75 | NA | 68,387.07 | US | 0.00 | 2,669.35 | 512.90 | 3,182.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5213 | 30-APR-2025 | 3.8 | 4.5 | | 0.75 | 344.75 | NA | 62,438.39 | US | 0.00 | 2,371.92 | 468.29 | 2,840.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6967 | 30-JUN-2024 | 4 | 4.5 | | 0.75 | 344.75 | NA | 75,075.87 | US | 0.00 | 3,003.79 | 563.07 | 3,566.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5662 | 30-JUN-2025 | 3.71 | 4.5 | | 0.75 | 344.75 | NA | 57,709.11 | US | 0.00 | 2,141.18 | 432.82 | 2,574.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4577 | 30-NOV-2023 | 3.56 | 4.5 | | 0.75 | 236.75 | NA | 50,323.48 | US | 0.00 | 1,790.37 | 377.43 | 2,167.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4450 | 30-NOV-2024 | 3.58 | 4.5 | | 0.75 | 344.75 | NA | 51,262.42 | US | 0.00 | 1,834.96 | 384.47 | 2,219.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6225 | 30-SEP-2023 | 3.83 | 4.5 | | 0.75 | 236.75 | NA | 64,001.07 | US | 0.00 | 2,454.39 | 480.66 | 2,935.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6064 | 30-SEP-2024 | 3.85 | 4.5 | | 0.75 | 344.75 | NA | 65,070.52 | US | 0.00 | 2,503.53 | 488.03 | 2,991.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6650 | 31-AUG-2024 | 3.97 | 4.5 | | 0.75 | 344.75 | NA | 72,975.58 | US | 0.00 | 2,898.78 | 547.32 | 3,446.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5176 | 31-DEC-2023 | 3.71 | 4.5 | | 0.75 | 236.75 | NA | 57,573.50 | US | 0.00 | 2,134.74 | 431.80 | 2,566.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4231 | 31-DEC-2024 | 3.64 | 4.5 | | 0.75 | 344.75 | NA | 54,271.15 | US | 0.00 | 1,977.88 | 407.03 | 2,384.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4547 | 31-JAN-2024 | 3.6 | 4.5 | | 0.75 | 236.75 | NA | 52,016.45 | US | 0.00 | 1,870.78 | 390.12 | 2,260.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 3419 | 31-JAN-2025 | 3.39 | 4.5 | | 0.75 | 344.75 | NA | 42,653.84 | US | 0.00 | 1,444.42 | 319.90 | 1,764.32 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6377 | 31-JUL-2024 | 3.96 | 4.5 | | 0.75 | 344.75 | NA | 71,480.53 | US | 0.00 | 2,824.03 | 536.10 | 3,360.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4553 | 31-JUL-2025 | 3.71 | 4.5 | | 0.75 | 344.75 | NA | 57,709.11 | US | 0.00 | 2,141.18 | 432.82 | 2,574.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5945 | 31-MAR-2024 | 3.98 | 4.5 | | 0.75 | 236.75 | NA | 73,184.13 | US | 0.00 | 2,909.21 | 548.88 | 3,458.09 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4654 | 31-MAR-2025 | 3.89 | 4.5 | | 0.75 | 344.75 | NA | 67,683.22 | US | 0.00 | 2,634.16 | 507.62 | 3,141.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6681 | 31-MAY-2024 | 4.03 | 4.5 | | 0.75 | 344.75 | NA | 77,173.38 | US | 0.00 | 3,108.67 | 578.80 | 3,687.47 | MONTH |

| As of July 2025 | All data | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franchise Number | Franchise Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdF und Rate | Tech Rate | Partial Sales | Natalit Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5255 | 31-MAY-2025 | 3.82 | 4.5 | 0.75 | 344.75 | NA | 63,569.15 | US | 0.00 | 2,428.46 | 476.77 | 2,905.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6001 | 31-OCT-2023 | 3.86 | 4.5 | 0.75 | 236.75 | NA | 66,017.70 | US | 0.00 | 2,550.89 | 495.13 | 3,046.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5874 | 31-OCT-2024 | 3.88 | 4.5 | 0.75 | 344.75 | NA | 66,939.29 | US | 0.00 | 2,596.96 | 502.04 | 3,099.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 8389 | 28-FEB-2025 | 4.21 | 4.5 | 0.75 | 468.96 | NA | 94,786.48 | US | 0.00 | 3,989.32 | 710.90 | 4,700.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10104 | 29-FEB-2024 | 4.25 | 4.5 | 0.75 | 360.96 | NA | 99,748.59 | US | 0.00 | 4,237.43 | 748.11 | 4,985.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10951 | 30-APR-2024 | 4.34 | 4.5 | 0.75 | 468.96 | NA | 113,848.59 | US | 0.00 | 4,942.43 | 853.86 | 5,796.29 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9959 | 30-APR-2025 | 4.34 | 4.5 | 0.75 | 468.96 | NA | 113,635.15 | US | 0.00 | 4,931.76 | 852.26 | 5,784.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 11396 | 30-JUN-2024 | 4.37 | 4.5 | 0.75 | 468.96 | NA | 119,293.02 | US | 0.00 | 5,214.65 | 894.70 | 6,109.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9282 | 30-JUN-2025 | 4.37 | 4.5 | 0.75 | 468.96 | NA | 119,825.38 | US | 0.00 | 5,241.27 | 898.69 | 6,139.96 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9604 | 30-NOV-2023 | 4.21 | 4.5 | 0.75 | 360.96 | NA | 94,342.41 | US | 0.00 | 3,967.12 | 707.57 | 4,674.69 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9176 | 30-NOV-2024 | 4.27 | 4.5 | 0.75 | 468.96 | NA | 102,797.17 | US | 0.00 | 4,389.86 | 770.98 | 5,160.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 11493 | 30-SEP-2023 | 4.3 | 4.5 | 0.75 | 360.96 | NA | 107,504.34 | US | 0.00 | 4,825.22 | 806.28 | 5,431.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9875 | 30-SEP-2024 | 4.27 | 4.5 | 0.75 | 468.96 | NA | 103,439.77 | US | 0.00 | 4,421.99 | 775.80 | 5,197.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10875 | 31-AUG-2024 | 4.34 | 4.5 | 0.75 | 468.96 | NA | 113,839.78 | US | 0.00 | 4,941.99 | 853.80 | 5,795.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9984 | 31-DEC-2023 | 4.25 | 4.5 | 0.75 | 360.96 | NA | 100,167.55 | US | 0.00 | 4,258.38 | 751.26 | 5,009.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 8747 | 31-DEC-2024 | 4.25 | 4.5 | 0.75 | 468.96 | NA | 99,805.55 | US | 0.00 | 4,240.28 | 748.54 | 4,988.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9402 | 31-JAN-2024 | 4.19 | 4.5 | 0.75 | 360.96 | NA | 92,204.64 | US | 0.00 | 3,860.23 | 691.53 | 4,551.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 8367 | 31-JAN-2025 | 4.19 | 4.5 | 0.75 | 468.96 | NA | 92,954.73 | US | 0.00 | 3,897.74 | 697.16 | 4,594.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 11016 | 31-JUL-2024 | 4.37 | 4.5 | 0.75 | 468.96 | NA | 118,998.41 | US | 0.00 | 5,199.92 | 892.49 | 6,092.41 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9087 | 31-JUL-2025 | 4.37 | 4.5 | 0.75 | 468.96 | NA | 119,825.38 | US | 0.00 | 5,241.27 | 898.69 | 6,139.96 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10460 | 31-MAR-2024 | 4.33 | 4.5 | 0.75 | 360.96 | NA | 111,815.20 | US | 0.00 | 4,840.76 | 838.61 | 5,679.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9738 | 31-MAR-2025 | 4.4 | 4.5 | 0.75 | 468.96 | NA | 125,336.49 | US | 0.00 | 5,516.82 | 940.02 | 6,456.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 11830 | 31-MAY-2024 | 4.4 | 4.5 | 0.75 | 468.96 | NA | 125,195.59 | US | 0.00 | 5,509.78 | 938.97 | 6,448.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10715 | 31-MAY-2025 | 4.39 | 4.5 | 0.75 | 468.96 | NA | 122,304.47 | US | 0.00 | 5,365.22 | 917.28 | 6,282.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10869 | 31-OCT-2023 | 4.29 | 4.5 | 0.75 | 360.96 | NA | 105,321.03 | US | 0.00 | 4,516.05 | 789.91 | 5,305.96 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10773 | 31-OCT-2024 | 4.36 | 4.5 | 0.75 | 468.96 | NA | 116,961.73 | US | 0.00 | 5,098.09 | 877.21 | 5,975.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 4171 | 29-FEB-2024 | 3.46 | 4.5 | 0.75 | 307.43 | NA | 45,638.73 | US | 0.00 | 1,578.74 | 342.29 | 1,921.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 3535 | 30-APR-2024 | 3.29 | 4.5 | 0.75 | 415.43 | NA | 39,112.14 | US | 0.00 | 1,287.27 | 293.34 | 1,580.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 3653 | 30-NOV-2023 | 3.26 | 4.5 | 0.75 | 307.43 | NA | 37,705.16 | US | 0.00 | 1,227.47 | 282.79 | 1,510.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 4395 | 30-SEP-2023 | 3.41 | 4.5 | 0.75 | 307.43 | NA | 43,598.33 | US | 0.00 | 1,486.92 | 326.99 | 1,813.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 4271 | 31-DEC-2023 | 3.52 | 4.5 | 0.75 | 307.43 | NA | 48,441.57 | US | 0.00 | 1,704.87 | 363.31 | 2,068.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 3971 | 31-JAN-2024 | 3.41 | 4.5 | 0.75 | 307.43 | NA | 43,391.96 | US | 0.00 | 1,477.64 | 325.44 | 1,803.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 4826 | 31-MAR-2024 | 3.64 | 4.5 | 0.75 | 307.43 | NA | 54,250.99 | US | 0.00 | 1,976.92 | 406.88 | 2,383.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 4374 | 31-OCT-2023 | 3.45 | 4.5 | 0.75 | 307.43 | NA | 45,330.40 | US | 0.00 | 1,564.87 | 339.98 | 1,904.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 5760 | 28-FEB-2025 | 3.74 | 4.5 | 0.75 | 329.74 | NA | 59,461.13 | US | 0.00 | 2,224.40 | 445.96 | 2,670.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7460 | 29-FEB-2024 | 3.94 | 4.5 | 0.75 | 221.74 | NA | 70,596.85 | US | 0.00 | 2,777.84 | 529.18 | 3,307.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8301 | 30-APR-2024 | 4.1 | 4.5 | 0.75 | 329.74 | NA | 83,486.50 | US | 0.00 | 3,424.33 | 626.15 | 4,050.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7507 | 30-APR-2025 | 4.05 | 4.5 | 0.75 | 329.74 | NA | 78,753.75 | US | 0.00 | 3,187.69 | 590.65 | 3,778.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7735 | 30-JUN-2024 | 3.98 | 4.5 | 0.75 | 329.74 | NA | 73,805.78 | US | 0.00 | 2,940.29 | 553.54 | 3,493.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8044 | 30-JUN-2025 | 4.11 | 4.5 | 0.75 | 329.74 | NA | 84,407.36 | US | 0.00 | 3,470.37 | 633.06 | 4,103.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 6851 | 30-NOV-2023 | 3.81 | 4.5 | 0.75 | 221.74 | NA | 63,018.15 | US | 0.00 | 2,400.91 | 472.64 | 2,873.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 6619 | 30-NOV-2024 | 3.9 | 4.5 | 0.75 | 329.74 | NA | 68,177.41 | US | 0.00 | 2,658.87 | 511.33 | 3,170.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 9132 | 30-SEP-2023 | 4.07 | 4.5 | 0.75 | 221.74 | NA | 80,802.96 | US | 0.00 | 3,290.15 | 606.02 | 3,896.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7118 | 30-SEP-2024 | 3.93 | 4.5 | 0.75 | 329.74 | NA | 69,944.40 | US | 0.00 | 2,747.22 | 524.58 | 3,271.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7845 | 31-AUG-2024 | 4.02 | 4.5 | 0.75 | 329.74 | NA | 76,720.20 | US | 0.00 | 3,086.01 | 575.40 | 3,661.41 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7469 | 31-DEC-2023 | 3.95 | 4.5 | 0.75 | 221.74 | NA | 71,340.72 | US | 0.00 | 2,817.04 | 535.06 | 3,352.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 6474 | 31-DEC-2024 | 3.9 | 4.5 | 0.75 | 329.74 | NA | 68,338.97 | US | 0.00 | 2,666.95 | 512.54 | 3,179.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 6991 | 31-JAN-2024 | 3.84 | 4.5 | 0.75 | 221.74 | NA | 64,872.62 | US | 0.00 | 2,493.63 | 486.54 | 2,980.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 5831 | 31-JAN-2025 | 3.74 | 4.5 | 0.75 | 329.74 | NA | 59,457.57 | US | 0.00 | 2,224.23 | 445.93 | 2,670.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7402 | 31-JUL-2024 | 3.99 | 4.5 | 0.75 | 329.74 | NA | 74,028.51 | US | 0.00 | 2,951.43 | 555.21 | 3,506.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7374 | 31-JUL-2025 | 4.11 | 4.5 | 0.75 | 329.74 | NA | 84,407.36 | US | 0.00 | 3,470.37 | 633.06 | 4,103.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8752 | 31-MAR-2024 | 4.15 | 4.5 | 0.75 | 221.74 | NA | 87,793.36 | US | 0.00 | 3,639.67 | 658.45 | 4,298.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7070 | 31-MAR-2025 | 4.12 | 4.5 | 0.75 | 329.74 | NA | 85,429.88 | US | 0.00 | 3,521.49 | 640.72 | 4,162.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8726 | 31-MAY-2024 | 4.1 | 4.5 | 0.75 | 329.74 | NA | 83,562.46 | US | 0.00 | 3,428.12 | 626.72 | 4,054.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8412 | 31-MAY-2025 | 4.16 | 4.5 | 0.75 | 329.74 | NA | 89,510.61 | US | 0.00 | 3,725.53 | 671.33 | 4,396.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8833 | 31-OCT-2023 | 4.08 | 4.5 | 0.75 | 221.74 | NA | 81,126.84 | US | 0.00 | 3,306.34 | 608.45 | 3,914.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7668 | 31-OCT-2024 | 4.04 | 4.5 | 0.75 | 329.74 | NA | 77,862.66 | US | 0.00 | 3,143.13 | 583.97 | 3,727.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 4812 | 28-FEB-2025 | 3.65 | 4.5 | 0.75 | 330.76 | NA | 54,473.55 | US | 0.00 | 1,987.49 | 408.55 | 2,396.04 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 5190 | 29-FEB-2024 | 3.64 | 4.5 | 0.75 | 222.76 | NA | 54,148.47 | US | 0.00 | 1,972.05 | 406.11 | 2,378.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6396 | 30-APR-2024 | 3.94 | 4.5 | 0.75 | 330.76 | NA | 70,896.08 | US | 0.00 | 2,794.80 | 531.72 | 3,326.52 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6332 | 30-APR-2025 | 3.96 | 4.5 | 0.75 | 330.76 | NA | 72,033.63 | US | 0.00 | 2,851.68 | 540.25 | 3,391.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6520 | 30-JUN-2024 | 3.92 | 4.5 | 0.75 | 330.76 | NA | 69,135.79 | US | 0.00 | 2,706.79 | 518.52 | 3,225.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6650 | 30-JUN-2025 | 3.92 | 4.5 | 0.75 | 330.76 | NA | 69,646.71 | US | 0.00 | 2,732.34 | 522.35 | 3,254.69 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 4527 | 30-NOV-2023 | 3.52 | 4.5 | 0.75 | 222.76 | NA | 48,343.16 | US | 0.00 | 1,700.44 | 362.57 | 2,063.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 5021 | 30-NOV-2024 | 3.68 | 4.5 | 0.75 | 330.76 | NA | 55,881.61 | US | 0.00 | 2,054.38 | 419.11 | 2,473.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6124 | 30-SEP-2023 | 3.78 | 4.5 | 0.75 | 222.76 | NA | 61,491.80 | US | 0.00 | 2,324.59 | 461.19 | 2,785.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6339 | 30-SEP-2024 | 3.86 | 4.5 | 0.75 | 330.76 | NA | 64,862.47 | US | 0.00 | 2,493.12 | 486.47 | 2,979.59 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6795 | 31-AUG-2024 | 3.94 | 4.5 | 0.75 | 330.76 | NA | 70,431.30 | US | 0.00 | 2,771.57 | 528.23 | 3,299.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 5072 | 31-DEC-2023 | 3.62 | 4.5 | 0.75 | 222.76 | NA | 52,866.97 | US | 0.00 | 1,911.18 | 396.50 | 2,307.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 4895 | 31-DEC-2024 | 3.71 | 4.5 | 0.75 | 330.76 | NA | 57,683.00 | US | 0.00 | 2,139.94 | 432.62 | 2,572.56 | MONTH |

| As of July 2025 | All data | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004575 | SDI | 4850 | 31-JAN-2024 | 3.56 | 4.5 | | 0.75 | 222.76 | NA | 50,551.26 US | | 0.00 | 1,801.18 | 379.13 | 2,180.31 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004575 | SDI | 4307 | 31-JAN-2025 | 3.5 | 4.5 | | 0.75 | 330.76 | NA | 47,321.82 US | | 0.00 | 1,654.48 | 354.91 | 2,009.39 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004575 | SDI | 6049 | 31-JUL-2024 | 3.82 | 4.5 | | 0.75 | 330.76 | NA | 63,641.58 US | | 0.00 | 2,432.08 | 477.31 | 2,909.39 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004575 | SDI | 5887 | 31-JUL-2025 | 3.92 | 4.5 | | 0.75 | 330.76 | NA | 69,646.71 US | | 0.00 | 2,732.34 | 522.35 | 3,254.69 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004575 | SDI | 6264 | 31-MAR-2024 | 3.93 | 4.5 | | 0.75 | 222.76 | NA | 69,848.35 US | | 0.00 | 2,742.42 | 523.86 | 3,266.28 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004575 | SDI | 5594 | 31-MAR-2025 | 3.92 | 4.5 | | 0.75 | 330.76 | NA | 69,749.93 US | | 0.00 | 2,737.50 | 523.12 | 3,260.62 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004575 | SDI | 6872 | 31-MAY-2024 | 4 | 4.5 | | 0.75 | 330.76 | NA | 74,817.58 US | | 0.00 | 2,990.88 | 561.13 | 3,552.01 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004575 | SDI | 6377 | 31-MAY-2025 | 3.98 | 4.5 | | 0.75 | 330.76 | NA | 73,427.67 US | | 0.00 | 2,921.38 | 550.71 | 3,472.09 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004575 | SDI | 5617 | 31-OCT-2023 | 3.71 | 4.5 | | 0.75 | 222.76 | NA | 57,779.52 US | | 0.00 | 2,144.53 | 433.35 | 2,577.88 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004575 | SDI | 6556 | 31-OCT-2024 | 3.9 | 4.5 | | 0.75 | 330.76 | NA | 68,470.41 US | | 0.00 | 2,673.52 | 513.53 | 3,187.05 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 7740 | 28-FEB-2025 | 4.17 | 4.5 | | 0.75 | 389.34 | NA | 90,171.16 US | | 0.00 | 3,758.56 | 676.28 | 4,434.84 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 8566 | 29-FEB-2024 | 4.2 | 4.5 | | 0.75 | 281.34 | NA | 93,921.54 US | | 0.00 | 3,946.08 | 704.41 | 4,650.49 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 10468 | 30-APR-2024 | 4.37 | 4.5 | | 0.75 | 389.34 | NA | 118,291.48 US | | 0.00 | 5,164.57 | 887.19 | 6,051.76 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 9898 | 30-APR-2025 | 4.34 | 4.5 | | 0.75 | 389.34 | NA | 113,892.09 US | | 0.00 | 4,944.60 | 854.19 | 5,798.79 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 11920 | 30-JUN-2024 | 4.4 | 4.5 | | 0.75 | 389.34 | NA | 124,560.84 US | | 0.00 | 5,478.04 | 934.21 | 6,412.25 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 8721 | 30-JUN-2025 | 4.32 | 4.5 | | 0.75 | 389.34 | NA | 110,392.15 US | | 0.00 | 4,769.61 | 827.94 | 5,597.55 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 8155 | 30-NOV-2023 | 4.13 | 4.5 | | 0.75 | 281.34 | NA | 86,132.75 US | | 0.00 | 3,556.64 | 646.00 | 4,202.64 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 8302 | 30-NOV-2024 | 4.19 | 4.5 | | 0.75 | 389.34 | NA | 92,724.23 US | | 0.00 | 3,886.21 | 695.43 | 4,581.64 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 9621 | 30-SEP-2023 | 4.24 | 4.5 | | 0.75 | 281.34 | NA | 98,463.94 US | | 0.00 | 4,173.20 | 738.48 | 4,911.68 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 10211 | 30-SEP-2024 | 4.3 | 4.5 | | 0.75 | 389.34 | NA | 107,520.28 US | | 0.00 | 4,826.01 | 806.40 | 5,432.41 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 11136 | 31-AUG-2024 | 4.37 | 4.5 | | 0.75 | 389.34 | NA | 119,514.92 US | | 0.00 | 5,225.75 | 896.36 | 6,122.11 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 8905 | 31-DEC-2023 | 4.23 | 4.5 | | 0.75 | 281.34 | NA | 96,957.50 US | | 0.00 | 4,097.88 | 727.18 | 4,825.06 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 8036 | 31-DEC-2024 | 4.2 | 4.5 | | 0.75 | 389.34 | NA | 93,779.87 US | | 0.00 | 3,938.99 | 703.35 | 4,642.34 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 7831 | 31-JAN-2024 | 4.1 | 4.5 | | 0.75 | 281.34 | NA | 83,446.44 US | | 0.00 | 3,422.32 | 625.85 | 4,048.17 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 7671 | 31-JAN-2025 | 4.14 | 4.5 | | 0.75 | 389.34 | NA | 87,513.91 US | | 0.00 | 3,625.70 | 656.35 | 4,282.05 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 10801 | 31-JUL-2024 | 4.36 | 4.5 | | 0.75 | 389.34 | NA | 116,538.86 US | | 0.00 | 5,076.94 | 874.04 | 5,950.98 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 8919 | 31-JUL-2025 | 4.32 | 4.5 | | 0.75 | 389.34 | NA | 110,392.15 US | | 0.00 | 4,769.61 | 827.94 | 5,597.55 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 10008 | 31-MAR-2024 | 4.33 | 4.5 | | 0.75 | 281.34 | NA | 112,365.94 US | | 0.00 | 4,868.30 | 842.74 | 5,711.04 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 9311 | 31-MAR-2025 | 4.4 | 4.5 | | 0.75 | 389.34 | NA | 124,126.10 US | | 0.00 | 5,456.31 | 930.95 | 6,387.26 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 11183 | 31-MAY-2024 | 4.38 | 4.5 | | 0.75 | 389.34 | NA | 120,991.33 US | | 0.00 | 5,299.57 | 907.43 | 6,207.00 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 10564 | 31-MAY-2025 | 4.39 | 4.5 | | 0.75 | 389.34 | NA | 122,807.53 US | | 0.00 | 5,390.38 | 921.06 | 6,311.44 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 9591 | 31-OCT-2023 | 4.25 | 4.5 | | 0.75 | 281.34 | NA | 100,485.17 US | | 0.00 | 4,274.26 | 753.64 | 5,027.90 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16004869 | SDI | 10178 | 31-OCT-2024 | 4.31 | 4.5 | | 0.75 | 389.34 | NA | 108,038.61 US | | 0.00 | 4,651.93 | 810.29 | 5,462.22 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 4612 | 28-FEB-2025 | 3.59 | 4.5 | | 0.75 | 302.34 | NA | 51,516.30 US | | 0.00 | 1,847.02 | 386.37 | 2,233.39 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 5958 | 29-FEB-2024 | 3.8 | 4.5 | | 0.75 | 194.34 | NA | 62,604.45 US | | 0.00 | 2,380.22 | 469.53 | 2,849.75 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 6639 | 30-APR-2024 | 3.96 | 4.5 | | 0.75 | 302.34 | NA | 72,219.30 US | | 0.00 | 2,860.97 | 541.64 | 3,402.61 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 6800 | 30-APR-2025 | 3.99 | 4.5 | | 0.75 | 302.34 | NA | 73,928.27 US | | 0.00 | 2,946.41 | 554.46 | 3,500.87 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 7104 | 30-JUN-2024 | 3.96 | 4.5 | | 0.75 | 302.34 | NA | 72,292.06 US | | 0.00 | 2,864.60 | 542.19 | 3,406.79 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 6508 | 30-JUN-2025 | 3.98 | 4.5 | | 0.75 | 302.34 | NA | 73,616.46 US | | 0.00 | 2,930.82 | 552.12 | 3,482.94 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 5455 | 30-NOV-2023 | 3.67 | 4.5 | | 0.75 | 194.34 | NA | 55,403.20 US | | 0.00 | 2,031.65 | 415.52 | 2,447.17 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 5411 | 30-NOV-2024 | 3.75 | 4.5 | | 0.75 | 302.34 | NA | 60,236.26 US | | 0.00 | 2,261.81 | 451.77 | 2,713.58 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 7126 | 30-SEP-2023 | 3.92 | 4.5 | | 0.75 | 194.34 | NA | 69,260.94 US | | 0.00 | 2,713.05 | 519.46 | 3,232.51 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 6606 | 30-SEP-2024 | 3.93 | 4.5 | | 0.75 | 302.34 | NA | 69,901.62 US | | 0.00 | 2,745.08 | 524.26 | 3,269.34 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 7107 | 31-AUG-2024 | 3.96 | 4.5 | | 0.75 | 302.34 | NA | 72,078.27 US | | 0.00 | 2,853.91 | 540.59 | 3,394.50 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 5676 | 31-DEC-2023 | 3.75 | 4.5 | | 0.75 | 194.34 | NA | 60,149.37 US | | 0.00 | 2,257.47 | 451.12 | 2,708.59 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 5207 | 31-DEC-2024 | 3.81 | 4.5 | | 0.75 | 302.34 | NA | 63,011.80 US | | 0.00 | 2,400.59 | 472.59 | 2,873.18 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 5183 | 31-JAN-2024 | 3.65 | 4.5 | | 0.75 | 194.34 | NA | 54,791.26 US | | 0.00 | 2,002.58 | 410.93 | 2,413.51 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 4467 | 31-JAN-2025 | 3.54 | 4.5 | | 0.75 | 302.34 | NA | 49,293.99 US | | 0.00 | 1,743.23 | 369.70 | 2,112.93 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 6468 | 31-JUL-2024 | 3.88 | 4.5 | | 0.75 | 302.34 | NA | 67,203.14 US | | 0.00 | 2,610.16 | 504.02 | 3,114.18 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 5958 | 31-JUL-2025 | 3.98 | 4.5 | | 0.75 | 302.34 | NA | 73,616.46 US | | 0.00 | 2,930.82 | 552.12 | 3,482.94 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 6355 | 31-MAR-2024 | 3.91 | 4.5 | | 0.75 | 194.34 | NA | 68,860.01 US | | 0.00 | 2,693.00 | 516.45 | 3,209.45 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 5995 | 31-MAR-2025 | 4.01 | 4.5 | | 0.75 | 302.34 | NA | 75,748.84 US | | 0.00 | 3,037.44 | 568.12 | 3,605.56 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 7006 | 31-MAY-2024 | 4.01 | 4.5 | | 0.75 | 302.34 | NA | 75,481.41 US | | 0.00 | 3,024.07 | 566.11 | 3,590.18 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 7423 | 31-MAY-2025 | 4.09 | 4.5 | | 0.75 | 302.34 | NA | 82,783.26 US | | 0.00 | 3,389.16 | 620.87 | 4,010.03 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 6382 | 31-OCT-2023 | 3.82 | 4.5 | | 0.75 | 194.34 | NA | 63,765.54 US | | 0.00 | 2,438.28 | 478.24 | 2,916.52 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005134 | SDI | 6642 | 31-OCT-2024 | 3.95 | 4.5 | | 0.75 | 302.34 | NA | 71,328.68 US | | 0.00 | 2,816.43 | 534.97 | 3,351.40 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 4273 | 28-FEB-2025 | 3.48 | 4.5 | | 0.75 | 328 | NA | 46,789.26 US | | 0.00 | 1,630.52 | 350.92 | 1,981.44 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 5519 | 29-FEB-2024 | 3.66 | 4.5 | | 0.75 | 220 | NA | 56,120.26 US | | 0.00 | 2,018.21 | 413.40 | 2,431.61 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 6643 | 30-APR-2024 | 3.88 | 4.5 | | 0.75 | 220 | NA | 67,612.46 US | | 0.00 | 2,630.62 | 507.09 | 3,137.71 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 4795 | 30-APR-2025 | 3.59 | 4.5 | | 0.75 | 328 | NA | 51,807.05 US | | 0.00 | 1,860.83 | 388.55 | 2,249.38 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 7775 | 30-JUN-2024 | 4.05 | 4.5 | | 0.75 | 328 | NA | 79,262.81 US | | 0.00 | 3,213.14 | 594.47 | 3,807.61 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 5448 | 30-JUN-2025 | 3.71 | 4.5 | | 0.75 | 328 | NA | 57,550.18 US | | 0.00 | 2,133.63 | 431.63 | 2,565.26 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 6036 | 30-NOV-2023 | 3.78 | 4.5 | | 0.75 | 220 | NA | 61,259.81 US | | 0.00 | 2,312.99 | 459.45 | 2,772.44 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 5225 | 30-NOV-2024 | 3.65 | 4.5 | | 0.75 | 328 | NA | 54,417.23 US | | 0.00 | 1,984.82 | 408.13 | 2,392.95 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 8229 | 30-SEP-2023 | 4.08 | 4.5 | | 0.75 | 220 | NA | 81,213.13 US | | 0.00 | 3,310.66 | 609.10 | 3,919.76 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 5730 | 30-SEP-2024 | 3.7 | 4.5 | | 0.75 | 328 | NA | 57,324.88 US | | 0.00 | 2,122.93 | 429.94 | 2,552.87 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 6645 | 31-AUG-2024 | 3.91 | 4.5 | | 0.75 | 328 | NA | 68,498.70 US | | 0.00 | 2,674.94 | 513.74 | 3,188.68 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 6176 | 31-DEC-2023 | 3.83 | 4.5 | | 0.75 | 220 | NA | 63,978.87 US | | 0.00 | 2,448.94 | 479.84 | 2,928.78 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 4799 | 31-DEC-2024 | 3.65 | 4.5 | | 0.75 | 328 | NA | 54,463.73 US | | 0.00 | 1,987.03 | 408.48 | 2,395.51 | MONTH |
| SDI3107 | DHAROD, SUNIL | SDI3107 | DHAROD, SUNIL | 16005158 | SDI | 5370 | 31-JAN-2025 | 3.65 | 4.5 | | 0.75 | 220 | NA | 54,772.06 US | | 0.00 | 2,001.67 | 410.79 | 2,412.46 | MONTH |

| | | | | | | | | | | Coop | NAF/GAF/AdF Rate | Tech Rate | Partial Sales | | Country Code | Wholesale | | NAF/GAF/AdFund Fee | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| As of July 2025 | All data | | | | | | | | | | | | | | | | | | | |
| Franchise Number | Franchise Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Rate | | NAF/GAF/AdF Rate | Tech Rate | Partial | Natl Sales | Country Code | Wholesale | Royalty Fee | Fee | Total Fee | Reporting Frequency |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 3876 | 31-JAN-2025 | 3.33 | 4.5 | | 0.75 | 328 | | NA | 40,439.00 | US | 0.00 | 1,344.76 | 303.29 | 1,648.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 7545 | 31-JUL-2024 | 4.07 | 4.5 | | 0.75 | 328 | | NA | 80,313.54 | US | 0.00 | 3,265.68 | 602.35 | 3,868.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 4591 | 31-JUL-2025 | 3.71 | 4.5 | | 0.75 | 328 | | NA | 57,550.18 | US | 0.00 | 2,133.63 | 431.63 | 2,565.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 6223 | 31-MAR-2024 | 3.85 | 4.5 | | 0.75 | 220 | | NA | 65,286.45 | US | 0.00 | 2,514.32 | 489.65 | 3,003.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 4095 | 31-MAR-2025 | 3.54 | 4.5 | | 0.75 | 328 | | NA | 49,396.32 | US | 0.00 | 1,747.83 | 370.47 | 2,118.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 7204 | 31-MAY-2024 | 4 | 4.5 | | 0.75 | 328 | | NA | 74,727.63 | US | 0.00 | 2,986.38 | 560.46 | 3,546.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 4265 | 31-MAY-2025 | 3.46 | 4.5 | | 0.75 | 328 | | NA | 45,467.26 | US | 0.00 | 1,571.03 | 341.00 | 1,912.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 6495 | 31-OCT-2023 | 3.81 | 4.5 | | 0.75 | 220 | | NA | 62,959.94 | US | 0.00 | 2,398.00 | 472.20 | 2,870.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 6296 | 31-OCT-2024 | 3.79 | 4.5 | | 0.75 | 328 | | NA | 62,129.27 | US | 0.00 | 2,356.46 | 465.97 | 2,822.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6242 | 28-FEB-2025 | 3.93 | 4.5 | | 0.75 | 299.24 | | NA | 69,802.75 | US | 0.00 | 2,740.14 | 523.52 | 3,263.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6101 | 29-FEB-2024 | 3.77 | 4.5 | | 0.75 | 191.24 | | NA | 61,207.28 | US | 0.00 | 2,310.36 | 459.05 | 2,769.41 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7640 | 30-APR-2024 | 4.07 | 4.5 | | 0.75 | 191.24 | | NA | 80,598.42 | US | 0.00 | 3,279.92 | 604.49 | 3,884.41 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8524 | 30-APR-2025 | 4.19 | 4.5 | | 0.75 | 299.24 | | NA | 92,704.44 | US | 0.00 | 3,885.22 | 695.28 | 4,580.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8268 | 30-JUN-2024 | 4.09 | 4.5 | | 0.75 | 299.24 | | NA | 82,257.47 | US | 0.00 | 3,362.87 | 616.93 | 3,979.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8401 | 30-JUN-2025 | 4.22 | 4.5 | | 0.75 | 299.24 | | NA | 96,337.25 | US | 0.00 | 4,066.86 | 722.53 | 4,789.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 5855 | 30-NOV-2023 | 3.71 | 4.5 | | 0.75 | 191.24 | | NA | 57,446.56 | US | 0.00 | 2,128.71 | 430.85 | 2,559.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6848 | 30-NOV-2024 | 3.96 | 4.5 | | 0.75 | 299.24 | | NA | 72,408.54 | US | 0.00 | 2,870.43 | 543.06 | 3,413.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7950 | 30-SEP-2023 | 4 | 4.5 | | 0.75 | 191.24 | | NA | 75,048.12 | US | 0.00 | 3,002.41 | 562.86 | 3,565.27 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8071 | 30-SEP-2024 | 4.06 | 4.5 | | 0.75 | 299.24 | | NA | 79,445.51 | US | 0.00 | 3,222.28 | 595.84 | 3,818.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8011 | 31-AUG-2024 | 4.06 | 4.5 | | 0.75 | 299.24 | | NA | 79,367.74 | US | 0.00 | 3,218.39 | 595.26 | 3,813.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6356 | 31-DEC-2023 | 3.84 | 4.5 | | 0.75 | 191.24 | | NA | 64,929.94 | US | 0.00 | 2,496.50 | 486.97 | 2,983.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6367 | 31-DEC-2024 | 3.94 | 4.5 | | 0.75 | 299.24 | | NA | 70,592.20 | US | 0.00 | 2,779.61 | 529.44 | 3,309.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 5640 | 31-JAN-2024 | 3.7 | 4.5 | | 0.75 | 191.24 | | NA | 57,408.60 | US | 0.00 | 2,126.91 | 430.56 | 2,557.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6090 | 31-JAN-2025 | 3.89 | 4.5 | | 0.75 | 299.24 | | NA | 67,585.17 | US | 0.00 | 2,629.26 | 506.89 | 3,136.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7314 | 31-JUL-2024 | 4.01 | 4.5 | | 0.75 | 299.24 | | NA | 75,421.96 | US | 0.00 | 3,021.10 | 565.66 | 3,586.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7844 | 31-JUL-2025 | 4.22 | 4.5 | | 0.75 | 299.24 | | NA | 96,337.25 | US | 0.00 | 4,066.86 | 722.53 | 4,789.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7382 | 31-MAR-2024 | 4.07 | 4.5 | | 0.75 | 191.24 | | NA | 80,321.53 | US | 0.00 | 3,266.08 | 602.41 | 3,868.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7726 | 31-MAR-2025 | 4.22 | 4.5 | | 0.75 | 299.24 | | NA | 96,222.51 | US | 0.00 | 4,061.13 | 721.67 | 4,782.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8392 | 31-MAY-2024 | 4.13 | 4.5 | | 0.75 | 299.24 | | NA | 85,745.13 | US | 0.00 | 3,537.26 | 643.09 | 4,180.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 9204 | 31-MAY-2025 | 4.27 | 4.5 | | 0.75 | 299.24 | | NA | 102,678.28 | US | 0.00 | 4,383.91 | 770.09 | 5,154.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7365 | 31-OCT-2023 | 3.96 | 4.5 | | 0.75 | 191.24 | | NA | 72,326.90 | US | 0.00 | 2,866.35 | 542.45 | 3,408.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8050 | 31-OCT-2024 | 4.1 | 4.5 | | 0.75 | 299.24 | | NA | 83,463.85 | US | 0.00 | 3,423.19 | 625.98 | 4,049.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5424 | 28-FEB-2025 | 3.89 | 4.5 | | 0.75 | 389.5 | | NA | 67,304.75 | US | 0.00 | 2,615.24 | 504.79 | 3,120.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5976 | 29-FEB-2024 | 3.92 | 4.5 | | 0.75 | 281.5 | | NA | 69,573.81 | US | 0.00 | 2,728.69 | 521.80 | 3,250.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7478 | 30-APR-2024 | 4.16 | 4.5 | | 0.75 | 281.5 | | NA | 89,003.71 | US | 0.00 | 3,700.19 | 667.53 | 4,367.72 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7205 | 30-APR-2025 | 4.12 | 4.5 | | 0.75 | 389.5 | | NA | 85,467.19 | US | 0.00 | 3,523.36 | 641.00 | 4,164.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 8608 | 30-JUN-2024 | 4.22 | 4.5 | | 0.75 | 389.5 | | NA | 96,175.45 | US | 0.00 | 4,058.77 | 721.32 | 4,780.09 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 6989 | 30-JUN-2025 | 4.11 | 4.5 | | 0.75 | 389.5 | | NA | 84,378.19 | US | 0.00 | 3,468.91 | 632.84 | 4,101.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5410 | 30-NOV-2023 | 3.74 | 4.5 | | 0.75 | 281.5 | | NA | 59,268.09 | US | 0.00 | 2,215.23 | 444.51 | 2,659.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5973 | 30-NOV-2024 | 3.92 | 4.5 | | 0.75 | 389.5 | | NA | 69,155.71 | US | 0.00 | 2,707.79 | 518.67 | 3,226.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 8062 | 30-SEP-2023 | 4.15 | 4.5 | | 0.75 | 281.5 | | NA | 87,824.62 | US | 0.00 | 3,641.23 | 658.68 | 4,299.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7618 | 30-SEP-2024 | 4.09 | 4.5 | | 0.75 | 389.5 | | NA | 82,512.10 | US | 0.00 | 3,375.61 | 618.84 | 3,994.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 8529 | 31-AUG-2024 | 4.18 | 4.5 | | 0.75 | 389.5 | | NA | 91,840.73 | US | 0.00 | 3,842.04 | 688.81 | 4,530.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5816 | 31-DEC-2023 | 3.86 | 4.5 | | 0.75 | 281.5 | | NA | 65,936.40 | US | 0.00 | 2,546.82 | 494.52 | 3,041.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5596 | 31-DEC-2024 | 3.93 | 4.5 | | 0.75 | 389.5 | | NA | 70,008.97 | US | 0.00 | 2,750.45 | 525.07 | 3,275.52 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5240 | 31-JAN-2024 | 3.75 | 4.5 | | 0.75 | 281.5 | | NA | 59,895.09 | US | 0.00 | 2,245.02 | 449.21 | 2,694.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5151 | 31-JAN-2025 | 3.78 | 4.5 | | 0.75 | 389.5 | | NA | 61,619.42 | US | 0.00 | 2,330.97 | 462.15 | 2,793.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 8137 | 31-JUL-2024 | 4.19 | 4.5 | | 0.75 | 389.5 | | NA | 92,438.95 | US | 0.00 | 3,871.95 | 693.29 | 4,565.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 6851 | 31-JUL-2025 | 4.11 | 4.5 | | 0.75 | 389.5 | | NA | 84,378.19 | US | 0.00 | 3,468.91 | 632.84 | 4,101.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7160 | 31-MAR-2024 | 4.15 | 4.5 | | 0.75 | 281.5 | | NA | 88,016.17 | US | 0.00 | 3,650.81 | 660.12 | 4,310.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 6783 | 31-MAR-2025 | 4.21 | 4.5 | | 0.75 | 389.5 | | NA | 94,454.56 | US | 0.00 | 3,972.73 | 708.41 | 4,681.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 8499 | 31-MAY-2024 | 4.23 | 4.5 | | 0.75 | 389.5 | | NA | 97,475.39 | US | 0.00 | 4,123.77 | 731.07 | 4,854.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7695 | 31-MAY-2025 | 4.18 | 4.5 | | 0.75 | 389.5 | | NA | 91,105.15 | US | 0.00 | 3,805.26 | 683.29 | 4,488.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7298 | 31-OCT-2023 | 4.07 | 4.5 | | 0.75 | 281.5 | | NA | 80,851.30 | US | 0.00 | 3,292.57 | 606.38 | 3,898.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7571 | 31-OCT-2024 | 4.1 | 4.5 | | 0.75 | 389.5 | | NA | 83,362.66 | US | 0.00 | 3,418.13 | 625.22 | 4,043.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 7059 | 29-FEB-2025 | 4.2 | 4.5 | | 0.75 | 370.88 | | NA | 93,292.73 | US | 0.00 | 3,914.64 | 699.70 | 4,614.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8195 | 29-FEB-2024 | 4.25 | 4.5 | | 0.75 | 370.88 | | NA | 100,153.02 | US | 0.00 | 4,257.65 | 751.15 | 5,008.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9024 | 30-APR-2024 | 4.33 | 4.5 | | 0.75 | 370.88 | | NA | 111,996.89 | US | 0.00 | 4,849.84 | 839.98 | 5,689.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9675 | 30-APR-2025 | 4.4 | 4.5 | | 0.75 | 370.88 | | NA | 125,372.97 | US | 0.00 | 5,518.65 | 940.30 | 6,458.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8948 | 30-JUN-2024 | 4.31 | 4.5 | | 0.75 | 370.88 | | NA | 108,072.69 | US | 0.00 | 4,653.63 | 810.55 | 5,464.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9033 | 30-JUN-2025 | 4.35 | 4.5 | | 0.75 | 370.88 | | NA | 115,428.62 | US | 0.00 | 5,021.43 | 865.71 | 5,887.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 7472 | 30-NOV-2023 | 4.14 | 4.5 | | 0.75 | 262.88 | | NA | 87,630.70 | US | 0.00 | 3,631.54 | 657.23 | 4,288.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 7621 | 30-NOV-2024 | 4.21 | 4.5 | | 0.75 | 370.88 | | NA | 95,399.12 | US | 0.00 | 4,019.96 | 715.49 | 4,735.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9216 | 30-SEP-2023 | 4.28 | 4.5 | | 0.75 | 262.88 | | NA | 103,886.79 | US | 0.00 | 4,444.34 | 779.15 | 5,223.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9250 | 30-SEP-2024 | 4.31 | 4.5 | | 0.75 | 370.88 | | NA | 108,633.60 | US | 0.00 | 4,681.68 | 814.75 | 5,496.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 10021 | 31-AUG-2024 | 4.38 | 4.5 | | 0.75 | 370.88 | | NA | 120,516.02 | US | 0.00 | 5,275.80 | 903.87 | 6,179.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8338 | 31-DEC-2023 | 4.26 | 4.5 | | 0.75 | 262.88 | | NA | 101,427.89 | US | 0.00 | 4,321.39 | 760.71 | 5,082.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 7106 | 31-DEC-2024 | 4.22 | 4.5 | | 0.75 | 370.88 | | NA | 95,845.16 | US | 0.00 | 4,042.26 | 718.84 | 4,761.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 7326 | 31-JAN-2024 | 4.15 | 4.5 | | 0.75 | 370.88 | | NA | 88,518.47 | US | 0.00 | 3,675.92 | 663.89 | 4,339.81 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 6334 | 31-JAN-2025 | 4.09 | 4.5 | | 0.75 | 370.88 | | NA | 82,228.38 | US | 0.00 | 3,361.42 | 616.71 | 3,978.13 | MONTH |

| As of July 2025 | All data |
| --- | --- |

| Franchise Number | Franchise Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8961 | 31-JUL-2024 | 4.32 | 4.5 | 0.75 | 370.88 | NA | 109,614.70 | US | 0.00 | 4,730.74 | 822.11 | 5,552.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8472 | 31-JUL-2025 | 4.35 | 4.5 | 0.75 | 370.88 | NA | 115,428.62 | US | 0.00 | 5,021.43 | 865.71 | 5,887.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9369 | 31-MAR-2024 | 4.37 | 4.5 | 0.75 | 370.88 | NA | 119,054.78 | US | 0.00 | 5,202.74 | 892.91 | 6,095.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8800 | 31-MAR-2025 | 4.44 | 4.5 | 0.75 | 370.88 | NA | 133,090.55 | US | 0.00 | 5,904.53 | 998.18 | 6,902.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8939 | 31-MAY-2024 | 4.32 | 4.5 | 0.75 | 370.88 | NA | 110,183.14 | US | 0.00 | 4,759.16 | 826.37 | 5,585.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9340 | 31-MAY-2025 | 4.37 | 4.5 | 0.75 | 370.88 | NA | 119,856.69 | US | 0.00 | 5,242.83 | 898.93 | 6,141.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9013 | 31-OCT-2023 | 4.29 | 4.5 | 0.75 | 262.88 | NA | 105,506.81 | US | 0.00 | 4,525.34 | 791.30 | 5,316.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9466 | 31-OCT-2024 | 4.34 | 4.5 | 0.75 | 370.88 | NA | 113,590.44 | US | 0.00 | 4,929.52 | 851.93 | 5,781.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 3860 | 28-FEB-2025 | 3.38 | 4.5 | 0.75 | 333.96 | NA | 42,475.31 | US | 0.00 | 1,436.39 | 318.56 | 1,754.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 5905 | 29-FEB-2024 | 3.79 | 4.5 | 0.75 | 225.96 | NA | 61,839.18 | US | 0.00 | 2,341.96 | 463.79 | 2,805.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6653 | 30-APR-2024 | 3.98 | 4.5 | 0.75 | 225.96 | NA | 73,647.52 | US | 0.00 | 2,932.38 | 552.36 | 3,484.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 5372 | 30-APR-2025 | 3.71 | 4.5 | 0.75 | 333.96 | NA | 57,712.88 | US | 0.00 | 2,141.36 | 432.85 | 2,574.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6132 | 30-JUN-2024 | 3.82 | 4.5 | 0.75 | 333.96 | NA | 63,651.51 | US | 0.00 | 2,432.58 | 477.39 | 2,909.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6808 | 30-JUN-2025 | 4.01 | 4.5 | 0.75 | 333.96 | NA | 75,914.15 | US | 0.00 | 3,045.71 | 569.36 | 3,615.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 5330 | 30-NOV-2023 | 3.64 | 4.5 | 0.75 | 225.96 | NA | 54,276.58 | US | 0.00 | 1,978.14 | 407.07 | 2,385.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 5392 | 30-NOV-2024 | 3.72 | 4.5 | 0.75 | 333.96 | NA | 57,975.73 | US | 0.00 | 2,153.85 | 434.82 | 2,588.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6792 | 30-SEP-2023 | 3.86 | 4.5 | 0.75 | 225.96 | NA | 65,656.27 | US | 0.00 | 2,532.81 | 492.42 | 3,025.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6594 | 30-SEP-2024 | 3.84 | 4.5 | 0.75 | 333.96 | NA | 64,840.32 | US | 0.00 | 2,492.02 | 486.30 | 2,978.32 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 7302 | 31-AUG-2024 | 3.98 | 4.5 | 0.75 | 333.96 | NA | 73,404.94 | US | 0.00 | 2,920.25 | 550.54 | 3,470.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6056 | 31-DEC-2023 | 3.81 | 4.5 | 0.75 | 225.96 | NA | 62,841.03 | US | 0.00 | 2,392.05 | 471.31 | 2,863.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 4819 | 31-DEC-2024 | 3.62 | 4.5 | 0.75 | 333.96 | NA | 53,282.96 | US | 0.00 | 1,930.94 | 399.62 | 2,330.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 5350 | 31-JAN-2024 | 3.68 | 4.5 | 0.75 | 225.96 | NA | 56,088.48 | US | 0.00 | 2,064.20 | 420.66 | 2,484.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 4215 | 31-JAN-2025 | 3.49 | 4.5 | 0.75 | 333.96 | NA | 46,885.28 | US | 0.00 | 1,634.84 | 351.64 | 1,986.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6839 | 31-JUL-2024 | 3.95 | 4.5 | 0.75 | 333.96 | NA | 71,517.33 | US | 0.00 | 2,825.87 | 536.38 | 3,362.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6095 | 31-JUL-2025 | 4.01 | 4.5 | 0.75 | 333.96 | NA | 75,914.15 | US | 0.00 | 3,045.71 | 569.36 | 3,615.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 7186 | 31-MAR-2024 | 4.04 | 4.5 | 0.75 | 225.96 | NA | 78,117.94 | US | 0.00 | 3,155.90 | 585.88 | 3,741.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 4410 | 31-MAR-2025 | 3.65 | 4.5 | 0.75 | 333.96 | NA | 54,461.89 | US | 0.00 | 1,986.94 | 408.46 | 2,395.40 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6610 | 31-MAY-2024 | 3.92 | 4.5 | 0.75 | 333.96 | NA | 69,715.00 | US | 0.00 | 2,735.75 | 522.86 | 3,258.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6238 | 31-MAY-2025 | 3.93 | 4.5 | 0.75 | 333.96 | NA | 69,843.83 | US | 0.00 | 2,742.19 | 523.83 | 3,266.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6161 | 31-OCT-2023 | 3.76 | 4.5 | 0.75 | 225.96 | NA | 60,668.27 | US | 0.00 | 2,283.41 | 455.01 | 2,738.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6723 | 31-OCT-2024 | 3.92 | 4.5 | 0.75 | 333.96 | NA | 69,702.25 | US | 0.00 | 2,735.11 | 522.77 | 3,257.88 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 5805 | 28-FEB-2025 | 3.84 | 4.5 | 0.75 | 345.32 | NA | 64,457.42 | US | 0.00 | 2,472.87 | 483.43 | 2,956.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 6939 | 29-FEB-2024 | 3.98 | 4.5 | 0.75 | 237.32 | NA | 73,768.99 | US | 0.00 | 2,938.45 | 553.27 | 3,491.72 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 6451 | 30-APR-2024 | 3.95 | 4.5 | 0.75 | 345.32 | NA | 71,292.69 | US | 0.00 | 2,814.63 | 534.70 | 3,349.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 8065 | 30-APR-2025 | 4.15 | 4.5 | 0.75 | 345.32 | NA | 87,982.84 | US | 0.00 | 3,649.14 | 659.87 | 4,309.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 8966 | 30-JUN-2024 | 4.21 | 4.5 | 0.75 | 345.32 | NA | 94,839.84 | US | 0.00 | 3,991.99 | 711.30 | 4,703.29 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 8265 | 30-JUN-2025 | 4.19 | 4.5 | 0.75 | 345.32 | NA | 92,422.86 | US | 0.00 | 3,871.14 | 693.17 | 4,564.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 6963 | 30-NOV-2023 | 3.96 | 4.5 | 0.75 | 237.32 | NA | 71,883.51 | US | 0.00 | 2,844.18 | 539.13 | 3,383.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 6953 | 30-NOV-2024 | 4 | 4.5 | 0.75 | 345.32 | NA | 75,147.79 | US | 0.00 | 3,007.39 | 563.61 | 3,571.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 8746 | 30-SEP-2023 | 4.15 | 4.5 | 0.75 | 237.32 | NA | 88,001.54 | US | 0.00 | 3,650.08 | 660.01 | 4,310.09 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 8336 | 30-SEP-2024 | 4.11 | 4.5 | 0.75 | 345.32 | NA | 84,687.28 | US | 0.00 | 3,484.36 | 635.15 | 4,119.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 8567 | 31-AUG-2024 | 4.16 | 4.5 | 0.75 | 345.32 | NA | 89,166.29 | US | 0.00 | 3,708.31 | 668.75 | 4,377.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 7414 | 31-DEC-2023 | 4.06 | 4.5 | 0.75 | 237.32 | NA | 79,686.85 | US | 0.00 | 3,234.34 | 597.65 | 3,831.99 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 6484 | 31-DEC-2024 | 4.03 | 4.5 | 0.75 | 345.32 | NA | 77,321.72 | US | 0.00 | 3,116.09 | 579.91 | 3,696.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 6508 | 31-JAN-2024 | 3.88 | 4.5 | 0.75 | 237.32 | NA | 66,904.70 | US | 0.00 | 2,595.24 | 501.79 | 3,097.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 5823 | 31-JAN-2025 | 3.83 | 4.5 | 0.75 | 345.32 | NA | 64,325.24 | US | 0.00 | 2,466.26 | 482.44 | 2,948.70 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 7904 | 31-JUL-2024 | 4.13 | 4.5 | 0.75 | 345.32 | NA | 86,116.19 | US | 0.00 | 3,555.81 | 645.87 | 4,201.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 7820 | 31-JUL-2025 | 4.19 | 4.5 | 0.75 | 345.32 | NA | 92,422.86 | US | 0.00 | 3,871.14 | 693.17 | 4,564.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 7905 | 31-MAR-2024 | 4.15 | 4.5 | 0.75 | 237.32 | NA | 88,323.96 | US | 0.00 | 3,666.20 | 662.43 | 4,328.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 7480 | 31-MAR-2025 | 4.21 | 4.5 | 0.75 | 345.32 | NA | 94,357.56 | US | 0.00 | 3,967.88 | 707.68 | 4,675.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 8737 | 31-MAY-2024 | 4.18 | 4.5 | 0.75 | 345.32 | NA | 91,635.33 | US | 0.00 | 3,831.77 | 687.26 | 4,519.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 8688 | 31-MAY-2025 | 4.23 | 4.5 | 0.75 | 345.32 | NA | 96,897.14 | US | 0.00 | 4,094.86 | 726.73 | 4,821.59 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 8412 | 31-OCT-2023 | 4.13 | 4.5 | 0.75 | 237.32 | NA | 86,023.78 | US | 0.00 | 3,551.19 | 645.18 | 4,196.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | 8618 | 31-OCT-2024 | 4.19 | 4.5 | 0.75 | 345.32 | NA | 92,356.08 | US | 0.00 | 3,867.80 | 692.67 | 4,560.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 6558 | 28-FEB-2025 | 4.03 | 4.5 | 0.75 | 351.32 | NA | 77,679.08 | US | 0.00 | 3,133.95 | 582.59 | 3,716.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7390 | 29-FEB-2024 | 4.09 | 4.5 | 0.75 | 243.32 | NA | 82,150.30 | US | 0.00 | 3,357.52 | 616.13 | 3,973.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8420 | 30-APR-2024 | 4.23 | 4.5 | 0.75 | 351.32 | NA | 97,463.71 | US | 0.00 | 4,123.19 | 730.98 | 4,854.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8413 | 30-APR-2025 | 4.25 | 4.5 | 0.75 | 351.32 | NA | 99,599.84 | US | 0.00 | 4,229.99 | 747.00 | 4,976.99 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 9768 | 30-JUN-2024 | 4.32 | 4.5 | 0.75 | 351.32 | NA | 110,273.62 | US | 0.00 | 4,763.68 | 827.05 | 5,590.73 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7926 | 30-JUN-2025 | 4.24 | 4.5 | 0.75 | 351.32 | NA | 98,731.09 | US | 0.00 | 4,186.55 | 740.48 | 4,927.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 6810 | 30-NOV-2023 | 4 | 4.5 | 0.75 | 243.32 | NA | 74,799.05 | US | 0.00 | 2,989.95 | 560.99 | 3,550.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7195 | 30-NOV-2024 | 4.1 | 4.5 | 0.75 | 351.32 | NA | 82,938.69 | US | 0.00 | 3,396.93 | 622.04 | 4,018.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 9014 | 30-SEP-2023 | 4.21 | 4.5 | 0.75 | 243.32 | NA | 94,717.23 | US | 0.00 | 3,985.86 | 710.38 | 4,696.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8216 | 30-SEP-2024 | 4.17 | 4.5 | 0.75 | 351.32 | NA | 90,723.90 | US | 0.00 | 3,786.20 | 680.43 | 4,466.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 9455 | 31-AUG-2024 | 4.29 | 4.5 | 0.75 | 351.32 | NA | 105,664.06 | US | 0.00 | 4,533.20 | 792.48 | 5,325.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7353 | 31-DEC-2023 | 4.1 | 4.5 | 0.75 | 243.32 | NA | 83,480.68 | US | 0.00 | 3,424.03 | 626.11 | 4,050.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 6977 | 31-DEC-2024 | 4.12 | 4.5 | 0.75 | 351.32 | NA | 85,321.07 | US | 0.00 | 3,516.05 | 639.91 | 4,155.96 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 6103 | 31-JAN-2024 | 3.86 | 4.5 | 0.75 | 243.32 | NA | 65,622.44 | US | 0.00 | 2,531.12 | 492.17 | 3,023.29 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 6496 | 31-JAN-2025 | 4.01 | 4.5 | 0.75 | 351.32 | NA | 75,604.33 | US | 0.00 | 3,030.22 | 567.03 | 3,597.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 9273 | 31-JUL-2025 | 4.31 | 4.5 | 0.75 | 351.32 | NA | 108,521.81 | US | 0.00 | 4,676.09 | 813.91 | 5,490.00 | MONTH |

| As of July 2025 | All data | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Rate | Coop | NAF/GAF/Adf und Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7848 | 31-JUL-2025 | 4.24 | 4.5 | | 0.75 | 351.32 | NA | 98,731.09 | US | 0.00 | 4,186.55 | 740.48 | 4,927.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8713 | 31-MAR-2024 | 4.27 | 4.5 | | 0.75 | 243.32 | NA | 102,924.46 | US | 0.00 | 4,396.22 | 771.93 | 5,168.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7764 | 31-MAR-2025 | 4.3 | 4.5 | | 0.75 | 351.32 | NA | 106,446.47 | US | 0.00 | 4,572.32 | 798.35 | 5,370.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 9537 | 31-MAY-2024 | 4.32 | 4.5 | | 0.75 | 351.32 | NA | 110,120.52 | US | 0.00 | 4,756.03 | 825.90 | 5,581.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8728 | 31-MAY-2025 | 4.28 | 4.5 | | 0.75 | 351.32 | NA | 104,634.15 | US | 0.00 | 4,481.71 | 784.76 | 5,266.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8445 | 31-OCT-2023 | 4.17 | 4.5 | | 0.75 | 243.32 | NA | 90,786.97 | US | 0.00 | 3,789.35 | 680.90 | 4,470.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 8447 | 31-OCT-2024 | 4.23 | 4.5 | | 0.75 | 351.32 | NA | 97,531.31 | US | 0.00 | 4,126.57 | 731.48 | 4,858.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 10896 | 28-FEB-2025 | 4.36 | 4.5 | | 0.75 | 428.85 | NA | 116,553.32 | US | 0.00 | 5,077.67 | 874.15 | 5,951.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 12392 | 29-FEB-2024 | 4.4 | 4.5 | | 0.75 | 320.85 | NA | 124,152.69 | US | 0.00 | 5,457.63 | 931.15 | 6,388.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14474 | 30-APR-2024 | 4.5 | 4.5 | | 0.75 | 428.85 | NA | 149,718.20 | US | 0.00 | 6,735.91 | 1,122.89 | 7,858.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 13748 | 30-APR-2025 | 4.49 | 4.5 | | 0.75 | 428.85 | NA | 147,597.97 | US | 0.00 | 6,629.90 | 1,106.98 | 7,736.88 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14329 | 30-JUN-2024 | 4.47 | 4.5 | | 0.75 | 428.85 | NA | 142,747.40 | US | 0.00 | 6,387.37 | 1,070.61 | 7,457.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 11236 | 30-JUN-2025 | 4.45 | 4.5 | | 0.75 | 428.85 | NA | 137,412.22 | US | 0.00 | 6,120.61 | 1,030.59 | 7,151.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 11055 | 30-NOV-2023 | 4.32 | 4.5 | | 0.75 | 320.85 | NA | 109,520.69 | US | 0.00 | 4,726.03 | 821.41 | 5,547.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 12145 | 30-NOV-2024 | 4.4 | 4.5 | | 0.75 | 428.85 | NA | 125,847.62 | US | 0.00 | 5,542.38 | 943.86 | 6,486.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14177 | 30-SEP-2023 | 4.45 | 4.5 | | 0.75 | 320.85 | NA | 135,196.25 | US | 0.00 | 6,009.81 | 1,013.97 | 7,023.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 13830 | 30-SEP-2024 | 4.46 | 4.5 | | 0.75 | 428.85 | NA | 139,175.62 | US | 0.00 | 6,208.78 | 1,043.82 | 7,252.60 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 13963 | 31-AUG-2024 | 4.47 | 4.5 | | 0.75 | 428.85 | NA | 142,756.15 | US | 0.00 | 6,387.81 | 1,070.67 | 7,458.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 10973 | 31-DEC-2023 | 4.33 | 4.5 | | 0.75 | 320.85 | NA | 112,650.99 | US | 0.00 | 4,882.55 | 844.88 | 5,727.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 11137 | 31-DEC-2024 | 4.39 | 4.5 | | 0.75 | 428.85 | NA | 123,379.81 | US | 0.00 | 5,418.99 | 925.35 | 6,344.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 10937 | 31-JAN-2024 | 4.32 | 4.5 | | 0.75 | 320.85 | NA | 109,816.68 | US | 0.00 | 4,740.83 | 823.63 | 5,564.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 10343 | 31-JAN-2025 | 4.33 | 4.5 | | 0.75 | 428.85 | NA | 111,992.29 | US | 0.00 | 4,849.61 | 839.94 | 5,689.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 13309 | 31-JUL-2024 | 4.45 | 4.5 | | 0.75 | 428.85 | NA | 137,300.18 | US | 0.00 | 6,115.01 | 1,029.75 | 7,144.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 11583 | 31-JUL-2025 | 4.45 | 4.5 | | 0.75 | 428.85 | NA | 137,412.22 | US | 0.00 | 6,120.61 | 1,030.59 | 7,151.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 13393 | 31-MAR-2024 | 4.46 | 4.5 | | 0.75 | 320.85 | NA | 139,242.21 | US | 0.00 | 6,212.11 | 1,044.32 | 7,256.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 12421 | 31-MAR-2025 | 4.5 | 4.5 | | 0.75 | 428.85 | NA | 150,661.13 | US | 0.00 | 6,783.06 | 1,129.96 | 7,913.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14788 | 31-MAY-2024 | 4.5 | 4.5 | | 0.75 | 428.85 | NA | 149,631.34 | US | 0.00 | 6,731.57 | 1,122.24 | 7,853.81 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14043 | 31-MAY-2025 | 4.52 | 4.5 | | 0.75 | 428.85 | NA | 154,750.79 | US | 0.00 | 6,987.54 | 1,160.63 | 8,148.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 13785 | 31-OCT-2023 | 4.44 | 4.5 | | 0.75 | 320.85 | NA | 132,943.91 | US | 0.00 | 5,897.20 | 997.08 | 6,894.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14844 | 31-OCT-2024 | 4.5 | 4.5 | | 0.75 | 428.85 | NA | 149,774.48 | US | 0.00 | 6,738.72 | 1,123.31 | 7,862.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 5722 | 28-FEB-2025 | 3.77 | 4.5 | | 0.75 | 388.75 | NA | 60,824.22 | US | 0.00 | 2,291.21 | 456.18 | 2,747.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6446 | 29-FEB-2024 | 3.81 | 4.5 | | 0.75 | 280.75 | NA | 63,115.17 | US | 0.00 | 2,405.76 | 473.36 | 2,879.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7265 | 30-APR-2024 | 3.99 | 4.5 | | 0.75 | 388.75 | NA | 74,215.03 | US | 0.00 | 2,960.75 | 556.61 | 3,517.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7871 | 30-APR-2025 | 4.1 | 4.5 | | 0.75 | 388.75 | NA | 83,495.78 | US | 0.00 | 3,424.79 | 626.22 | 4,051.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 8217 | 30-JUN-2024 | 4.08 | 4.5 | | 0.75 | 388.75 | NA | 81,489.18 | US | 0.00 | 3,324.46 | 611.17 | 3,935.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7990 | 30-JUN-2025 | 4.16 | 4.5 | | 0.75 | 388.75 | NA | 88,842.74 | US | 0.00 | 3,692.14 | 666.32 | 4,358.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 5811 | 30-NOV-2023 | 3.68 | 4.5 | | 0.75 | 280.75 | NA | 55,929.66 | US | 0.00 | 2,056.66 | 419.47 | 2,476.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6213 | 30-NOV-2024 | 3.86 | 4.5 | | 0.75 | 388.75 | NA | 65,544.83 | US | 0.00 | 2,527.24 | 491.59 | 3,018.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7452 | 30-SEP-2023 | 3.93 | 4.5 | | 0.75 | 280.75 | NA | 69,841.10 | US | 0.00 | 2,742.06 | 523.81 | 3,265.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7246 | 30-SEP-2024 | 3.95 | 4.5 | | 0.75 | 388.75 | NA | 71,626.66 | US | 0.00 | 2,831.33 | 537.20 | 3,368.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 8106 | 31-AUG-2024 | 4.08 | 4.5 | | 0.75 | 388.75 | NA | 81,731.01 | US | 0.00 | 3,336.55 | 612.98 | 3,949.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6636 | 31-DEC-2023 | 3.89 | 4.5 | | 0.75 | 280.75 | NA | 67,364.61 | US | 0.00 | 2,618.23 | 505.23 | 3,123.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6564 | 31-DEC-2024 | 3.96 | 4.5 | | 0.75 | 388.75 | NA | 72,141.49 | US | 0.00 | 2,857.07 | 541.06 | 3,398.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6032 | 31-JAN-2024 | 3.74 | 4.5 | | 0.75 | 280.75 | NA | 59,671.54 | US | 0.00 | 2,234.40 | 447.54 | 2,681.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 5947 | 31-JAN-2025 | 3.8 | 4.5 | | 0.75 | 388.75 | NA | 62,553.45 | US | 0.00 | 2,377.67 | 469.15 | 2,846.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 8006 | 31-JUL-2024 | 4.07 | 4.5 | | 0.75 | 388.75 | NA | 80,278.60 | US | 0.00 | 3,263.93 | 602.09 | 3,866.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 8336 | 31-JUL-2025 | 4.16 | 4.5 | | 0.75 | 388.75 | NA | 88,842.74 | US | 0.00 | 3,692.14 | 666.32 | 4,358.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7305 | 31-MAR-2024 | 4.02 | 4.5 | | 0.75 | 280.75 | NA | 76,379.85 | US | 0.00 | 3,068.99 | 572.85 | 3,641.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 37578 | 31-MAR-2025 | 4.17 | 4.5 | | 0.75 | 388.75 | NA | 90,301.61 | US | 0.00 | 3,765.08 | 677.26 | 4,442.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 8314 | 31-MAY-2024 | 4.09 | 4.5 | | 0.75 | 388.75 | NA | 82,602.27 | US | 0.00 | 3,380.11 | 619.52 | 3,999.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 9062 | 31-MAY-2025 | 4.22 | 4.5 | | 0.75 | 388.75 | NA | 96,611.51 | US | 0.00 | 4,080.58 | 724.59 | 4,805.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6977 | 31-OCT-2023 | 3.86 | 4.5 | | 0.75 | 280.75 | NA | 65,688.40 | US | 0.00 | 2,534.42 | 492.66 | 3,027.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7493 | 31-OCT-2024 | 4.02 | 4.5 | | 0.75 | 388.75 | NA | 76,284.30 | US | 0.00 | 3,064.22 | 572.13 | 3,636.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5285 | 28-FEB-2025 | 4.48 | 4.5 | | 0.9 | 359.02 | NA | 77,505.97 | US | 0.00 | 3,475.30 | 697.55 | 4,172.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5885 | 29-FEB-2024 | 4.5 | 4.5 | | 0.9 | 251.02 | NA | 79,306.23 | US | 0.00 | 3,565.31 | 713.76 | 4,279.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6609 | 30-APR-2024 | 4.57 | 4.5 | | 0.9 | 359.02 | NA | 93,453.78 | US | 0.00 | 4,272.69 | 841.08 | 5,113.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6773 | 30-APR-2025 | 4.59 | 4.5 | | 0.9 | 359.02 | NA | 96,385.99 | US | 0.00 | 4,419.30 | 867.47 | 5,286.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 7619 | 30-JUN-2024 | 4.62 | 4.5 | | 0.9 | 359.02 | NA | 104,126.10 | US | 0.00 | 4,806.31 | 937.13 | 5,743.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 7498 | 30-JUN-2025 | 4.61 | 4.5 | | 0.9 | 359.02 | NA | 102,917.72 | US | 0.00 | 4,745.89 | 926.26 | 5,672.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5604 | 30-NOV-2023 | 4.46 | 4.5 | | 0.9 | 251.02 | NA | 73,850.48 | US | 0.00 | 3,292.52 | 664.65 | 3,957.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5744 | 30-NOV-2024 | 4.52 | 4.5 | | 0.9 | 359.02 | NA | 82,818.12 | US | 0.00 | 3,740.91 | 745.36 | 4,486.27 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6673 | 30-SEP-2023 | 4.53 | 4.5 | | 0.9 | 251.02 | NA | 85,948.08 | US | 0.00 | 3,897.40 | 773.53 | 4,670.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6563 | 30-SEP-2024 | 4.54 | 4.5 | | 0.9 | 359.02 | NA | 86,046.88 | US | 0.00 | 3,902.34 | 774.42 | 4,676.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 7105 | 31-AUG-2024 | 4.57 | 4.5 | | 0.9 | 359.02 | NA | 92,545.89 | US | 0.00 | 4,227.29 | 832.91 | 5,060.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6164 | 31-DEC-2023 | 4.53 | 4.5 | | 0.9 | 251.02 | NA | 85,016.91 | US | 0.00 | 3,850.85 | 765.15 | 4,616.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5854 | 31-DEC-2024 | 4.55 | 4.5 | | 0.9 | 359.02 | NA | 88,355.45 | US | 0.00 | 4,017.77 | 795.20 | 4,812.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5041 | 31-JAN-2024 | 4.4 | 4.5 | | 0.9 | 251.02 | NA | 67,064.18 | US | 0.00 | 2,953.21 | 603.58 | 3,556.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 4925 | 31-JAN-2025 | 4.43 | 4.5 | | 0.9 | 359.02 | NA | 69,743.46 | US | 0.00 | 3,087.17 | 627.69 | 3,714.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 7251 | 31-JUL-2024 | 4.61 | 4.5 | | 0.9 | 359.02 | NA | 102,174.87 | US | 0.00 | 4,708.74 | 919.57 | 5,628.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6705 | 31-JUL-2025 | 4.61 | 4.5 | | 0.9 | 359.02 | NA | 102,917.72 | US | 0.00 | 4,745.89 | 926.26 | 5,672.15 | MONTH |

| As of July 2025 | All data | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | | 7151 31-MAR-2024 | 4.62 | 4.5 | | 0.9 | 251.02 | NA | 103,918.53 | US | 0.00 | 4,795.93 | 935.27 | 5,731.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | | 6739 31-MAR-2025 | 4.64 | 4.5 | | 0.9 | 359.02 | NA | 112,056.89 | US | 0.00 | 5,202.84 | 1,008.51 | 6,211.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | | 7354 31-MAY-2024 | 4.61 | 4.5 | | 0.9 | 359.02 | NA | 102,763.60 | US | 0.00 | 4,738.18 | 924.87 | 5,663.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | | 7429 31-MAY-2025 | 4.63 | 4.5 | | 0.9 | 359.02 | NA | 106,943.83 | US | 0.00 | 4,947.19 | 962.49 | 5,909.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | | 6373 31-OCT-2023 | 4.52 | 4.5 | | 0.9 | 251.02 | NA | 82,928.46 | US | 0.00 | 3,746.42 | 746.36 | 4,492.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | | 6698 31-OCT-2024 | 4.56 | 4.5 | | 0.9 | 359.02 | NA | 90,676.50 | US | 0.00 | 4,133.83 | 816.09 | 4,949.92 | MONTH |

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4490 | 28-FEB-2025 | 4.35 | 4.5 | 0.9 | 323.12 | NA | 61,726.84 | US | 0.00 | 2,686.34 | 555.54 | 3,241.88 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 5754 | 29-FEB-2024 | 4.45 | 4.5 | 0.9 | 323.12 | NA | 72,985.61 | US | 0.00 | 3,249.28 | 656.87 | 3,906.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6670 | 30-APR-2024 | 4.55 | 4.5 | 0.9 | 323.12 | NA | 88,064.54 | US | 0.00 | 4,003.23 | 792.58 | 4,795.81 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6200 | 30-APR-2025 | 4.51 | 4.5 | 0.9 | 323.12 | NA | 81,213.50 | US | 0.00 | 3,660.68 | 730.92 | 4,391.60 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6592 | 30-JUN-2024 | 4.5 | 4.5 | 0.9 | 323.12 | NA | 80,521.06 | US | 0.00 | 3,626.05 | 724.69 | 4,350.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6380 | 30-JUN-2025 | 4.52 | 4.5 | 0.9 | 323.12 | NA | 82,515.69 | US | 0.00 | 3,725.78 | 742.64 | 4,468.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4338 | 30-NOV-2023 | 4.26 | 4.5 | 0.9 | 323.12 | NA | 53,764.47 | US | 0.00 | 2,288.22 | 483.88 | 2,772.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 5114 | 30-NOV-2024 | 4.42 | 4.5 | 0.9 | 323.12 | NA | 68,790.23 | US | 0.00 | 3,039.51 | 619.11 | 3,658.62 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6448 | 30-SEP-2023 | 4.47 | 4.5 | 0.9 | 323.12 | NA | 75,861.96 | US | 0.00 | 3,393.10 | 682.76 | 4,075.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6102 | 30-SEP-2024 | 4.46 | 4.5 | 0.9 | 323.12 | NA | 73,761.69 | US | 0.00 | 3,288.08 | 663.86 | 3,951.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6441 | 31-AUG-2024 | 4.51 | 4.5 | 0.9 | 323.12 | NA | 81,231.03 | US | 0.00 | 3,661.55 | 731.08 | 4,392.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4606 | 31-DEC-2023 | 4.29 | 4.5 | 0.9 | 323.12 | NA | 56,669.31 | US | 0.00 | 2,433.47 | 510.02 | 2,943.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4968 | 31-DEC-2024 | 4.42 | 4.5 | 0.9 | 323.12 | NA | 69,341.70 | US | 0.00 | 3,067.09 | 624.08 | 3,691.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4813 | 31-JAN-2024 | 4.33 | 4.5 | 0.9 | 323.12 | NA | 59,673.90 | US | 0.00 | 2,583.70 | 537.07 | 3,120.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 4620 | 31-JAN-2025 | 4.35 | 4.5 | 0.9 | 323.12 | NA | 61,938.05 | US | 0.00 | 2,696.90 | 557.44 | 3,254.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6570 | 31-JUL-2024 | 4.53 | 4.5 | 0.9 | 323.12 | NA | 84,856.60 | US | 0.00 | 3,842.83 | 763.71 | 4,606.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 5592 | 31-JUL-2025 | 4.52 | 4.5 | 0.9 | 323.12 | NA | 82,515.69 | US | 0.00 | 3,725.78 | 742.64 | 4,468.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6455 | 31-MAR-2024 | 4.54 | 4.5 | 0.9 | 323.12 | NA | 86,694.40 | US | 0.00 | 3,934.72 | 780.25 | 4,714.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 5633 | 31-MAR-2025 | 4.53 | 4.5 | 0.9 | 323.12 | NA | 85,737.43 | US | 0.00 | 3,886.87 | 771.64 | 4,658.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 7254 | 31-MAY-2024 | 4.57 | 4.5 | 0.9 | 323.12 | NA | 92,428.39 | US | 0.00 | 4,221.42 | 831.86 | 5,053.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6568 | 31-MAY-2025 | 4.54 | 4.5 | 0.9 | 323.12 | NA | 86,519.61 | US | 0.00 | 3,925.98 | 778.68 | 4,704.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 5918 | 31-OCT-2023 | 4.43 | 4.5 | 0.9 | 323.12 | NA | 70,461.37 | US | 0.00 | 3,123.07 | 634.15 | 3,757.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16001839 | SDI | 6254 | 31-OCT-2024 | 4.5 | 4.5 | 0.9 | 323.12 | NA | 79,947.96 | US | 0.00 | 3,597.40 | 719.53 | 4,316.93 | MONTH |
| | | | | | | | | | | | | | 1,737,221.03 | | | 77,660.05 | 15,635.00 | 93,296.05 | |

# STORE #1839

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/Adfund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 2983 | 28-FEB-2025 | 3.73 | 4.5 | | 0.9 | 359.27 | NA | 31,456.12 | US | 0.00 | 1,172.81 | 283.11 | 1,455.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5366 | 29-FEB-2024 | 4.28 | 4.5 | | 0.9 | 251.27 | NA | 55,568.88 | US | 0.00 | 2,378.44 | 500.12 | 2,878.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5787 | 30-APR-2024 | 4.35 | 4.5 | | 0.9 | 251.27 | NA | 61,131.52 | US | 0.00 | 2,656.58 | 550.18 | 3,206.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 3960 | 30-APR-2025 | 4.05 | 4.5 | | 0.9 | 359.27 | NA | 42,223.75 | US | 0.00 | 1,711.19 | 380.01 | 2,091.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 6179 | 30-JUN-2024 | 4.34 | 4.5 | | 0.9 | 359.27 | NA | 60,281.05 | US | 0.00 | 2,614.05 | 542.53 | 3,156.58 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 4398 | 30-JUN-2025 | 4.08 | 4.5 | | 0.9 | 359.27 | NA | 43,453.19 | US | 0.00 | 1,772.66 | 391.08 | 2,163.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 4684 | 30-NOV-2023 | 4.16 | 4.5 | | 0.9 | 251.27 | NA | 47,569.96 | US | 0.00 | 1,978.50 | 428.13 | 2,406.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 4397 | 30-NOV-2024 | 4.14 | 4.5 | | 0.9 | 251.27 | NA | 46,341.26 | US | 0.00 | 1,917.06 | 417.07 | 2,334.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 6317 | 30-SEP-2023 | 4.33 | 4.5 | | 0.9 | 251.27 | NA | 60,146.87 | US | 0.00 | 2,607.34 | 541.32 | 3,148.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5533 | 30-SEP-2024 | 4.29 | 4.5 | | 0.9 | 359.27 | NA | 56,332.29 | US | 0.00 | 2,416.61 | 506.99 | 2,923.60 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 6004 | 31-AUG-2024 | 4.33 | 4.5 | | 0.9 | 359.27 | NA | 60,076.24 | US | 0.00 | 2,603.81 | 540.69 | 3,144.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5068 | 31-DEC-2023 | 4.26 | 4.5 | | 0.9 | 251.27 | NA | 53,730.88 | US | 0.00 | 2,286.54 | 483.58 | 2,770.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 3789 | 31-DEC-2024 | 4.09 | 4.5 | | 0.9 | 359.27 | NA | 44,036.94 | US | 0.00 | 1,801.85 | 396.33 | 2,198.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 4532 | 31-JAN-2024 | 4.16 | 4.5 | | 0.9 | 251.27 | NA | 47,365.47 | US | 0.00 | 1,968.27 | 426.29 | 2,394.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 2966 | 31-JAN-2025 | 3.71 | 4.5 | | 0.9 | 359.27 | NA | 31,118.78 | US | 0.00 | 1,155.94 | 280.07 | 1,436.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5799 | 31-JUL-2024 | 4.33 | 4.5 | | 0.9 | 359.27 | NA | 59,634.64 | US | 0.00 | 2,581.73 | 536.71 | 3,118.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 2946 | 31-JUL-2025 | 4.08 | 4.5 | | 0.9 | 359.27 | NA | 43,453.19 | US | 0.00 | 1,772.66 | 391.08 | 2,163.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5944 | 31-MAR-2024 | 4.4 | 4.5 | | 0.9 | 251.27 | NA | 66,343.22 | US | 0.00 | 2,917.16 | 597.09 | 3,514.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 3868 | 31-MAR-2025 | 4.16 | 4.5 | | 0.9 | 359.27 | NA | 47,343.76 | US | 0.00 | 1,967.19 | 426.09 | 2,393.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 6323 | 31-MAY-2024 | 4.38 | 4.5 | | 0.9 | 359.27 | NA | 64,421.77 | US | 0.00 | 2,821.09 | 579.80 | 3,400.89 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 4390 | 31-MAY-2025 | 4.14 | 4.5 | | 0.9 | 359.27 | NA | 46,475.51 | US | 0.00 | 1,923.78 | 418.28 | 2,342.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5835 | 31-OCT-2023 | 4.32 | 4.5 | | 0.9 | 251.27 | NA | 58,481.12 | US | 0.00 | 2,524.06 | 526.33 | 3,050.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002869 | SDI | 5499 | 31-OCT-2024 | 4.27 | 4.5 | | 0.9 | 359.27 | NA | 54,843.56 | US | 0.00 | 2,342.18 | 493.59 | 2,835.77 | MONTH |
| | | | | | | | | | | | | | 1,181,829.97 | | | 49,891.50 | 10,636.47 | 60,527.97 | |

STORE #2869

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 5058 | 28-FEB-2025 | 4.36 | 4.5 | 0.9 | 368.01 | NA | 62,021.24 | US | 0.00 | 2,701.06 | 558.19 | 3,259.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6215 | 29-FEB-2024 | 4.44 | 4.5 | 0.9 | 368.01 | NA | 71,439.40 | US | 0.00 | 3,171.97 | 642.95 | 3,814.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6991 | 30-APR-2024 | 4.52 | 4.5 | 0.9 | 368.01 | NA | 83,634.79 | US | 0.00 | 3,781.74 | 752.71 | 4,534.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6588 | 30-APR-2025 | 4.51 | 4.5 | 0.9 | 368.01 | NA | 80,950.34 | US | 0.00 | 3,647.52 | 728.55 | 4,376.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 7603 | 30-JUN-2024 | 4.54 | 4.5 | 0.9 | 368.01 | NA | 86,029.95 | US | 0.00 | 3,901.50 | 774.27 | 4,675.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6389 | 30-JUN-2025 | 4.5 | 4.5 | 0.9 | 368.01 | NA | 80,225.66 | US | 0.00 | 3,611.28 | 722.03 | 4,333.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 5664 | 30-NOV-2023 | 4.36 | 4.5 | 0.9 | 368.01 | NA | 62,600.50 | US | 0.00 | 2,730.03 | 563.40 | 3,293.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 5374 | 30-NOV-2024 | 4.38 | 4.5 | 0.9 | 368.01 | NA | 64,346.23 | US | 0.00 | 2,817.31 | 579.12 | 3,396.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 7723 | 30-SEP-2023 | 4.53 | 4.5 | 0.9 | 368.01 | NA | 85,155.75 | US | 0.00 | 3,857.79 | 766.40 | 4,624.19 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6529 | 30-SEP-2024 | 4.46 | 4.5 | 0.9 | 368.01 | NA | 74,593.15 | US | 0.00 | 3,329.66 | 671.34 | 4,001.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 7297 | 31-AUG-2024 | 4.51 | 4.5 | 0.9 | 368.01 | NA | 81,476.82 | US | 0.00 | 3,673.84 | 733.29 | 4,407.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6218 | 31-DEC-2023 | 4.45 | 4.5 | 0.9 | 368.01 | NA | 72,468.44 | US | 0.00 | 3,223.42 | 652.22 | 3,875.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 5178 | 31-DEC-2024 | 4.4 | 4.5 | 0.9 | 368.01 | NA | 66,569.92 | US | 0.00 | 2,928.50 | 599.13 | 3,527.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 5561 | 31-JAN-2024 | 4.39 | 4.5 | 0.9 | 368.01 | NA | 65,266.59 | US | 0.00 | 2,863.33 | 587.40 | 3,450.73 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 4975 | 31-JAN-2025 | 4.34 | 4.5 | 0.9 | 368.01 | NA | 60,182.34 | US | 0.00 | 2,609.12 | 541.64 | 3,150.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6910 | 31-JUL-2024 | 4.49 | 4.5 | 0.9 | 368.01 | NA | 79,161.74 | US | 0.00 | 3,558.09 | 712.46 | 4,270.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6158 | 31-JUL-2025 | 4.5 | 4.5 | 0.9 | 368.01 | NA | 80,225.66 | US | 0.00 | 3,611.28 | 722.03 | 4,333.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 7135 | 31-MAR-2024 | 4.54 | 4.5 | 0.9 | 368.01 | NA | 86,658.06 | US | 0.00 | 3,932.90 | 779.92 | 4,712.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6350 | 31-MAR-2025 | 4.55 | 4.5 | 0.9 | 368.01 | NA | 89,415.64 | US | 0.00 | 4,070.78 | 804.74 | 4,875.52 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 7635 | 31-MAY-2024 | 4.55 | 4.5 | 0.9 | 368.01 | NA | 89,421.71 | US | 0.00 | 4,071.09 | 804.80 | 4,875.89 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6921 | 31-MAY-2025 | 4.54 | 4.5 | 0.9 | 368.01 | NA | 86,732.69 | US | 0.00 | 3,936.63 | 780.59 | 4,717.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6790 | 31-OCT-2023 | 4.47 | 4.5 | 0.9 | 368.01 | NA | 75,737.18 | US | 0.00 | 3,386.86 | 681.63 | 4,068.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002873 | SDI | 6889 | 31-OCT-2024 | 4.5 | 4.5 | 0.9 | 368.01 | NA | 79,366.72 | US | 0.00 | 3,568.34 | 714.30 | 4,282.64 | MONTH |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 1,763,680.52 |  |  | 78,984.04 | 15,873.11 | 94,857.15 |  |

# STORE #2873

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5626 | 28-FEB-2025 | 4.47 | 4.5 | 0.9 | 413.11 | NA | 75,781.48 | US | 0.00 | 3,389.07 | 682.03 | 4,071.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5857 | 29-FEB-2024 | 4.46 | 4.5 | 0.9 | 413.11 | NA | 74,071.21 | US | 0.00 | 3,303.56 | 666.64 | 3,970.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 6850 | 30-APR-2024 | 4.54 | 4.5 | 0.9 | 413.11 | NA | 86,406.34 | US | 0.00 | 3,920.32 | 777.66 | 4,697.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7411 | 30-APR-2025 | 4.58 | 4.5 | 0.9 | 413.11 | NA | 96,295.63 | US | 0.00 | 4,414.78 | 866.66 | 5,281.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 8133 | 30-JUN-2024 | 4.58 | 4.5 | 0.9 | 413.11 | NA | 95,425.34 | US | 0.00 | 4,371.27 | 858.83 | 5,230.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7104 | 30-JUN-2025 | 4.57 | 4.5 | 0.9 | 413.11 | NA | 94,103.58 | US | 0.00 | 4,305.18 | 846.93 | 5,152.11 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5270 | 30-NOV-2023 | 4.38 | 4.5 | 0.9 | 413.11 | NA | 64,288.06 | US | 0.00 | 2,814.40 | 578.59 | 3,392.99 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5934 | 30-NOV-2024 | 4.46 | 4.5 | 0.9 | 413.11 | NA | 73,915.40 | US | 0.00 | 3,295.77 | 665.24 | 3,961.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 6437 | 30-SEP-2023 | 4.46 | 4.5 | 0.9 | 413.11 | NA | 73,659.92 | US | 0.00 | 3,283.00 | 662.94 | 3,945.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7191 | 30-SEP-2024 | 4.51 | 4.5 | 0.9 | 413.11 | NA | 81,719.29 | US | 0.00 | 3,685.96 | 735.47 | 4,421.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7741 | 31-AUG-2024 | 4.55 | 4.5 | 0.9 | 413.11 | NA | 89,032.27 | US | 0.00 | 4,051.61 | 801.29 | 4,852.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5740 | 31-DEC-2023 | 4.43 | 4.5 | 0.9 | 413.11 | NA | 70,065.56 | US | 0.00 | 3,103.28 | 630.59 | 3,733.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5811 | 31-DEC-2024 | 4.5 | 4.5 | 0.9 | 413.11 | NA | 80,395.82 | US | 0.00 | 3,619.79 | 723.56 | 4,343.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5246 | 31-JAN-2024 | 4.39 | 4.5 | 0.9 | 413.11 | NA | 65,066.83 | US | 0.00 | 2,853.34 | 585.60 | 3,438.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 5239 | 31-JAN-2025 | 4.43 | 4.5 | 0.9 | 413.11 | NA | 70,786.88 | US | 0.00 | 3,139.34 | 637.08 | 3,776.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7753 | 31-JUL-2024 | 4.57 | 4.5 | 0.9 | 413.11 | NA | 93,956.63 | US | 0.00 | 4,297.83 | 845.61 | 5,143.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 6937 | 31-JUL-2025 | 4.57 | 4.5 | 0.9 | 413.11 | NA | 94,103.58 | US | 0.00 | 4,305.18 | 846.93 | 5,152.11 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 6876 | 31-MAR-2024 | 4.56 | 4.5 | 0.9 | 413.11 | NA | 91,104.30 | US | 0.00 | 4,155.22 | 819.94 | 4,975.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7264 | 31-MAR-2025 | 4.64 | 4.5 | 0.9 | 413.11 | NA | 109,933.06 | US | 0.00 | 5,096.65 | 989.40 | 6,086.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7732 | 31-MAY-2024 | 4.58 | 4.5 | 0.9 | 413.11 | NA | 95,869.18 | US | 0.00 | 4,393.46 | 862.82 | 5,256.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7781 | 31-MAY-2025 | 4.6 | 4.5 | 0.9 | 413.11 | NA | 101,044.02 | US | 0.00 | 4,652.20 | 909.40 | 5,561.60 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 6242 | 31-OCT-2023 | 4.46 | 4.5 | 0.9 | 413.11 | NA | 74,163.78 | US | 0.00 | 3,308.19 | 667.47 | 3,975.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002904 | SDI | 7312 | 31-OCT-2024 | 4.55 | 4.5 | 0.9 | 413.11 | NA | 88,460.67 | US | 0.00 | 4,023.03 | 796.15 | 4,819.18 | MONTH |
| | | | | | | | | | | | | | 1,939,648.83 | | | 87,782.43 | 17,456.83 | 105,239.26 | |

STORE #2904

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 3599 | 28-FEB-2025 | 4.08 | 4.5 | | 0.9 | 271.17 | NA | 43,690.19 | US | 0.00 | 1,784.51 | 393.21 | 2,177.72 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5340 | 29-FEB-2024 | 4.34 | 4.5 | | 0.9 | 163.17 | NA | 60,952.63 | US | 0.00 | 2,647.63 | 548.57 | 3,196.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 6316 | 30-APR-2024 | 4.46 | 4.5 | | 0.9 | 271.17 | NA | 73,453.51 | US | 0.00 | 3,272.68 | 661.08 | 3,933.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4690 | 30-APR-2025 | 4.28 | 4.5 | | 0.9 | 271.17 | NA | 55,272.49 | US | 0.00 | 2,363.62 | 497.45 | 2,861.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 6583 | 30-JUN-2024 | 4.46 | 4.5 | | 0.9 | 271.17 | NA | 73,859.36 | US | 0.00 | 3,292.97 | 664.73 | 3,957.70 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5432 | 30-JUN-2025 | 4.34 | 4.5 | | 0.9 | 271.17 | NA | 60,896.57 | US | 0.00 | 2,644.83 | 548.07 | 3,192.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4486 | 30-NOV-2023 | 4.21 | 4.5 | | 0.9 | 163.17 | NA | 50,316.12 | US | 0.00 | 2,115.81 | 452.85 | 2,568.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4239 | 30-NOV-2024 | 4.18 | 4.5 | | 0.9 | 271.17 | NA | 48,485.19 | US | 0.00 | 2,024.26 | 436.37 | 2,460.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 6218 | 30-SEP-2023 | 4.39 | 4.5 | | 0.9 | 163.17 | NA | 65,761.00 | US | 0.00 | 2,888.05 | 591.85 | 3,479.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4949 | 30-SEP-2024 | 4.27 | 4.5 | | 0.9 | 271.17 | NA | 54,506.71 | US | 0.00 | 2,325.34 | 490.56 | 2,815.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5508 | 31-AUG-2024 | 4.35 | 4.5 | | 0.9 | 271.17 | NA | 61,146.05 | US | 0.00 | 2,657.30 | 550.31 | 3,207.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5220 | 31-DEC-2023 | 4.35 | 4.5 | | 0.9 | 163.17 | NA | 61,783.15 | US | 0.00 | 2,689.16 | 556.05 | 3,245.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4265 | 31-DEC-2024 | 4.25 | 4.5 | | 0.9 | 271.17 | NA | 53,628.23 | US | 0.00 | 2,281.41 | 482.65 | 2,764.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4680 | 31-JAN-2024 | 4.27 | 4.5 | | 0.9 | 163.17 | NA | 54,598.30 | US | 0.00 | 2,329.92 | 491.38 | 2,821.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 3917 | 31-JAN-2025 | 4.13 | 4.5 | | 0.9 | 271.17 | NA | 46,235.98 | US | 0.00 | 1,911.80 | 416.12 | 2,327.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5951 | 31-JUL-2024 | 4.43 | 4.5 | | 0.9 | 271.17 | NA | 69,624.26 | US | 0.00 | 3,081.21 | 626.62 | 3,707.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4625 | 31-JUL-2025 | 4.34 | 4.5 | | 0.9 | 271.17 | NA | 60,896.57 | US | 0.00 | 2,644.83 | 548.07 | 3,192.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 6048 | 31-MAR-2024 | 4.45 | 4.5 | | 0.9 | 163.17 | NA | 72,371.49 | US | 0.00 | 3,218.57 | 651.34 | 3,869.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 4272 | 31-MAR-2025 | 4.32 | 4.5 | | 0.9 | 271.17 | NA | 58,847.00 | US | 0.00 | 2,542.35 | 529.62 | 3,071.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 6746 | 31-MAY-2024 | 4.47 | 4.5 | | 0.9 | 271.17 | NA | 75,445.75 | US | 0.00 | 3,372.29 | 679.01 | 4,051.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5059 | 31-MAY-2025 | 4.35 | 4.5 | | 0.9 | 271.17 | NA | 61,630.96 | US | 0.00 | 2,681.55 | 554.68 | 3,236.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5755 | 31-OCT-2023 | 4.37 | 4.5 | | 0.9 | 163.17 | NA | 63,974.18 | US | 0.00 | 2,798.71 | 575.77 | 3,374.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002949 | SDI | 5038 | 31-OCT-2024 | 4.28 | 4.5 | | 0.9 | 271.17 | NA | 55,785.18 | US | 0.00 | 2,389.26 | 502.07 | 2,891.33 | MONTH |
| | | | | | | | | | | | | | 1,383,160.87 | | | 59,958.06 | 12,448.43 | 72,406.49 | |

## STORE #2949

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 2944 | 28-FEB-2025 | 3.88 | 4.5 | 0.9 | 265.36 | NA | 35,643.82 | US | 0.00 | 1,382.19 | 320.79 | 1,702.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3510 | 29-FEB-2024 | 3.99 | 4.5 | 0.9 | 157.36 | NA | 39,735.17 | US | 0.00 | 1,586.76 | 357.62 | 1,944.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4328 | 30-APR-2024 | 4.19 | 4.5 | 0.9 | 265.36 | NA | 49,433.78 | US | 0.00 | 2,071.69 | 444.90 | 2,516.59 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3651 | 30-APR-2025 | 4.03 | 4.5 | 0.9 | 265.36 | NA | 41,115.60 | US | 0.00 | 1,655.78 | 370.04 | 2,025.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 5063 | 30-JUN-2024 | 4.28 | 4.5 | 0.9 | 265.36 | NA | 55,388.20 | US | 0.00 | 2,369.41 | 498.49 | 2,867.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3562 | 30-JUN-2025 | 4.01 | 4.5 | 0.9 | 265.36 | NA | 40,507.23 | US | 0.00 | 1,625.36 | 364.57 | 1,989.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3503 | 30-NOV-2023 | 3.96 | 4.5 | 0.9 | 157.36 | NA | 38,533.57 | US | 0.00 | 1,526.68 | 346.80 | 1,873.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3692 | 30-NOV-2024 | 4.07 | 4.5 | 0.9 | 265.36 | NA | 42,955.39 | US | 0.00 | 1,747.77 | 386.60 | 2,134.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4824 | 30-SEP-2023 | 4.23 | 4.5 | 0.9 | 157.36 | NA | 52,238.25 | US | 0.00 | 2,211.91 | 470.14 | 2,682.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4745 | 30-SEP-2024 | 4.24 | 4.5 | 0.9 | 265.36 | NA | 52,348.43 | US | 0.00 | 2,217.42 | 471.14 | 2,688.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 5441 | 31-AUG-2024 | 4.33 | 4.5 | 0.9 | 265.36 | NA | 59,260.57 | US | 0.00 | 2,563.03 | 533.35 | 3,096.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3947 | 31-DEC-2023 | 4.11 | 4.5 | 0.9 | 157.36 | NA | 44,857.03 | US | 0.00 | 1,842.65 | 403.71 | 2,246.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3399 | 31-DEC-2024 | 4.09 | 4.5 | 0.9 | 265.36 | NA | 43,718.62 | US | 0.00 | 1,785.93 | 393.47 | 2,179.40 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 2997 | 31-JAN-2024 | 3.82 | 4.5 | 0.9 | 157.36 | NA | 33,955.56 | US | 0.00 | 1,297.78 | 305.60 | 1,603.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 2977 | 31-JAN-2025 | 3.88 | 4.5 | 0.9 | 265.36 | NA | 35,850.44 | US | 0.00 | 1,392.52 | 322.65 | 1,715.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4892 | 31-JUL-2024 | 4.28 | 4.5 | 0.9 | 265.36 | NA | 55,268.01 | US | 0.00 | 2,363.40 | 497.41 | 2,860.81 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3260 | 31-JUL-2025 | 4.01 | 4.5 | 0.9 | 265.36 | NA | 40,507.23 | US | 0.00 | 1,625.36 | 364.57 | 1,989.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4105 | 31-MAR-2024 | 4.15 | 4.5 | 0.9 | 157.36 | NA | 47,232.03 | US | 0.00 | 1,961.60 | 425.09 | 2,386.69 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3682 | 31-MAR-2025 | 4.19 | 4.5 | 0.9 | 265.36 | NA | 49,594.64 | US | 0.00 | 2,079.73 | 446.35 | 2,526.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4558 | 31-MAY-2024 | 4.22 | 4.5 | 0.9 | 265.36 | NA | 51,310.06 | US | 0.00 | 2,165.50 | 461.79 | 2,627.29 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 3484 | 31-MAY-2025 | 3.98 | 4.5 | 0.9 | 265.36 | NA | 39,357.58 | US | 0.00 | 1,567.88 | 354.22 | 1,922.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4332 | 31-OCT-2023 | 4.17 | 4.5 | 0.9 | 157.36 | NA | 48,341.35 | US | 0.00 | 2,017.07 | 435.07 | 2,452.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002952 | SDI | 4568 | 31-OCT-2024 | 4.24 | 4.5 | 0.9 | 265.36 | NA | 52,305.62 | US | 0.00 | 2,215.28 | 470.75 | 2,686.03 | MONTH |
| | | | | | | | | | | | | | 1,049,458.08 | | | 43,272.90 | 9,445.12 | 52,718.02 | |

# STORE #2952

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 14719 | 28-FEB-2025 | 4.79 | 4.5 | 0.9 | 547.73 | NA | 188,277.77 | US | 0.00 | 9,013.89 | 1,694.50 | 10,708.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 18563 | 29-FEB-2024 | 4.82 | 4.5 | 0.9 | 439.73 | NA | 217,750.02 | US | 0.00 | 10,487.50 | 1,959.75 | 12,447.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 20748 | 30-APR-2024 | 4.84 | 4.5 | 0.9 | 547.73 | NA | 251,352.39 | US | 0.00 | 12,167.62 | 2,262.17 | 14,429.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 15590 | 30-APR-2025 | 4.77 | 4.5 | 0.9 | 547.73 | NA | 177,433.36 | US | 0.00 | 8,471.67 | 1,596.90 | 10,068.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 21645 | 30-JUN-2024 | 4.85 | 4.5 | 0.9 | 547.73 | NA | 258,153.47 | US | 0.00 | 12,507.67 | 2,323.38 | 14,831.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 13863 | 30-JUN-2025 | 4.79 | 4.5 | 0.9 | 547.73 | NA | 186,233.48 | US | 0.00 | 8,911.67 | 1,676.10 | 10,587.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 17460 | 30-NOV-2023 | 4.8 | 4.5 | 0.9 | 439.73 | NA | 201,725.26 | US | 0.00 | 9,686.26 | 1,815.53 | 11,501.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 16725 | 30-NOV-2024 | 4.81 | 4.5 | 0.9 | 547.73 | NA | 207,824.76 | US | 0.00 | 9,991.24 | 1,870.42 | 11,861.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 20633 | 30-SEP-2023 | 4.82 | 4.5 | 0.9 | 439.73 | NA | 228,321.53 | US | 0.00 | 11,016.08 | 2,054.89 | 13,070.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 19488 | 30-SEP-2024 | 4.82 | 4.5 | 0.9 | 547.73 | NA | 220,734.58 | US | 0.00 | 10,636.73 | 1,986.61 | 12,623.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 20562 | 31-AUG-2024 | 4.84 | 4.5 | 0.9 | 547.73 | NA | 243,082.19 | US | 0.00 | 11,754.11 | 2,187.74 | 13,941.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 18272 | 31-DEC-2023 | 4.82 | 4.5 | 0.9 | 439.73 | NA | 220,463.66 | US | 0.00 | 10,623.18 | 1,984.17 | 12,607.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 16123 | 31-DEC-2024 | 4.81 | 4.5 | 0.9 | 547.73 | NA | 208,419.20 | US | 0.00 | 10,020.96 | 1,875.77 | 11,896.73 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 17318 | 31-JAN-2024 | 4.8 | 4.5 | 0.9 | 439.73 | NA | 204,089.21 | US | 0.00 | 9,804.46 | 1,836.80 | 11,641.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 14924 | 31-JAN-2025 | 4.79 | 4.5 | 0.9 | 547.73 | NA | 188,948.54 | US | 0.00 | 9,047.43 | 1,700.54 | 10,747.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 18403 | 31-JUL-2024 | 4.82 | 4.5 | 0.9 | 547.73 | NA | 223,556.31 | US | 0.00 | 10,777.82 | 2,012.01 | 12,789.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 15134 | 31-JUL-2025 | 4.79 | 4.5 | 0.9 | 547.73 | NA | 186,233.48 | US | 0.00 | 8,911.67 | 1,676.10 | 10,587.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 21573 | 31-MAY-2024 | 4.84 | 4.5 | 0.9 | 547.73 | NA | 256,648.71 | US | 0.00 | 12,432.44 | 2,309.84 | 14,742.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 16232 | 31-MAY-2025 | 4.79 | 4.5 | 0.9 | 547.73 | NA | 189,768.04 | US | 0.00 | 9,088.40 | 1,707.91 | 10,796.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 19840 | 31-OCT-2023 | 4.82 | 4.5 | 0.9 | 439.73 | NA | 223,054.31 | US | 0.00 | 10,752.72 | 2,007.49 | 12,760.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002955 | SDI | 19730 | 31-OCT-2024 | 4.83 | 4.5 | 0.9 | 547.73 | NA | 236,012.64 | US | 0.00 | 11,400.63 | 2,124.11 | 13,524.74 | MONTH |
| | | | | | | | | | | | | | 1,594,763.24 | | | 76,938.17 | 14,352.86 | 91,291.03 | |

STORE #2955

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 9327 | 28-FEB-2025 | 4.65 | 4.5 | 0.9 | 532 | NA | 114,990.17 | US | 0.00 | 5,349.51 | 1,034.91 | 6,384.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 10637 | 29-FEB-2024 | 4.67 | 4.5 | 0.9 | 532 | NA | 120,478.31 | US | 0.00 | 5,623.92 | 1,084.30 | 6,708.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 12196 | 30-APR-2024 | 4.72 | 4.5 | 0.9 | 532 | NA | 141,675.66 | US | 0.00 | 6,683.78 | 1,275.08 | 7,958.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 11766 | 30-APR-2025 | 4.71 | 4.5 | 0.9 | 532 | NA | 139,775.13 | US | 0.00 | 6,588.76 | 1,257.98 | 7,846.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 13991 | 30-JUN-2024 | 4.74 | 4.5 | 0.9 | 532 | NA | 152,068.56 | US | 0.00 | 7,203.43 | 1,368.62 | 8,572.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 11917 | 30-JUN-2025 | 4.7 | 4.5 | 0.9 | 532 | NA | 135,075.23 | US | 0.00 | 6,353.76 | 1,215.68 | 7,569.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 9661 | 30-NOV-2023 | 4.62 | 4.5 | 0.9 | 532 | NA | 106,208.95 | US | 0.00 | 4,910.45 | 955.88 | 5,866.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 9936 | 30-NOV-2024 | 4.65 | 4.5 | 0.9 | 532 | NA | 113,898.37 | US | 0.00 | 5,294.92 | 1,025.09 | 6,320.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 12477 | 30-SEP-2023 | 4.7 | 4.5 | 0.9 | 532 | NA | 133,695.43 | US | 0.00 | 6,284.77 | 1,203.26 | 7,488.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 11982 | 30-SEP-2024 | 4.71 | 4.5 | 0.9 | 532 | NA | 137,695.81 | US | 0.00 | 6,484.79 | 1,239.26 | 7,724.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 13638 | 31-AUG-2024 | 4.73 | 4.5 | 0.9 | 532 | NA | 146,380.87 | US | 0.00 | 6,919.04 | 1,317.43 | 8,236.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 10842 | 31-DEC-2023 | 4.68 | 4.5 | 0.9 | 532 | NA | 123,932.73 | US | 0.00 | 5,796.64 | 1,115.39 | 6,912.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 9929 | 31-DEC-2024 | 4.68 | 4.5 | 0.9 | 532 | NA | 123,721.66 | US | 0.00 | 5,786.08 | 1,113.49 | 6,899.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 9239 | 31-JAN-2024 | 4.61 | 4.5 | 0.9 | 532 | NA | 102,346.05 | US | 0.00 | 4,717.30 | 921.11 | 5,638.41 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 8775 | 31-JAN-2025 | 4.62 | 4.5 | 0.9 | 532 | NA | 105,188.07 | US | 0.00 | 4,859.40 | 946.69 | 5,806.09 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 13458 | 31-JUL-2024 | 4.73 | 4.5 | 0.9 | 532 | NA | 150,054.75 | US | 0.00 | 7,102.74 | 1,350.49 | 8,453.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 10698 | 31-JUL-2025 | 4.7 | 4.5 | 0.9 | 532 | NA | 135,075.23 | US | 0.00 | 6,353.76 | 1,215.68 | 7,569.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 12519 | 31-MAR-2024 | 4.74 | 4.5 | 0.9 | 532 | NA | 152,340.64 | US | 0.00 | 7,217.03 | 1,371.07 | 8,588.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 10972 | 31-MAR-2025 | 4.74 | 4.5 | 0.9 | 532 | NA | 155,641.55 | US | 0.00 | 7,382.08 | 1,400.77 | 8,782.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 13369 | 31-MAY-2024 | 4.74 | 4.5 | 0.9 | 532 | NA | 152,847.30 | US | 0.00 | 7,242.37 | 1,375.63 | 8,618.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 12410 | 31-MAY-2025 | 4.73 | 4.5 | 0.9 | 532 | NA | 146,539.71 | US | 0.00 | 6,926.99 | 1,318.86 | 8,245.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 11461 | 31-OCT-2023 | 4.68 | 4.5 | 0.9 | 532 | NA | 126,721.61 | US | 0.00 | 5,936.08 | 1,140.49 | 7,076.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002970 | SDI | 12177 | 31-OCT-2024 | 4.71 | 4.5 | 0.9 | 532 | NA | 136,258.28 | US | 0.00 | 6,412.91 | 1,226.32 | 7,639.23 | MONTH |
| | | | | | | | | | | | | | 3,052,610.07 | | | 143,430.51 | 27,473.48 | 170,903.99 | |

STORE #2970

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 4911 | 28-FEB-2025 | 4.25 | 4.5 | 0.9 | 317.28 | NA | 53,375.18 | US | 0.00 | 2,268.76 | 480.38 | 2,749.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6073 | 29-FEB-2024 | 4.35 | 4.5 | 0.9 | 209.28 | NA | 61,136.48 | US | 0.00 | 2,656.82 | 550.23 | 3,207.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6931 | 30-APR-2024 | 4.43 | 4.5 | 0.9 | 317.28 | NA | 70,100.85 | US | 0.00 | 3,105.04 | 630.91 | 3,735.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6620 | 30-APR-2025 | 4.43 | 4.5 | 0.9 | 317.28 | NA | 69,882.40 | US | 0.00 | 3,094.12 | 628.94 | 3,723.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 8087 | 30-JUN-2024 | 4.49 | 4.5 | 0.9 | 317.28 | NA | 78,902.75 | US | 0.00 | 3,545.14 | 710.12 | 4,255.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7081 | 30-JUN-2025 | 4.47 | 4.5 | 0.9 | 317.28 | NA | 74,934.19 | US | 0.00 | 3,346.71 | 674.41 | 4,021.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 5524 | 30-NOV-2023 | 4.25 | 4.5 | 0.9 | 209.28 | NA | 53,081.12 | US | 0.00 | 2,254.06 | 477.73 | 2,731.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 5876 | 30-NOV-2024 | 4.35 | 4.5 | 0.9 | 317.28 | NA | 61,504.14 | US | 0.00 | 2,675.21 | 553.54 | 3,228.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7087 | 30-SEP-2023 | 4.4 | 4.5 | 0.9 | 209.28 | NA | 66,511.50 | US | 0.00 | 2,925.58 | 598.60 | 3,524.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7179 | 30-SEP-2024 | 4.42 | 4.5 | 0.9 | 317.28 | NA | 69,236.67 | US | 0.00 | 3,061.83 | 623.13 | 3,684.96 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7771 | 31-AUG-2024 | 4.47 | 4.5 | 0.9 | 317.28 | NA | 75,849.77 | US | 0.00 | 3,392.49 | 682.65 | 4,075.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6278 | 31-DEC-2023 | 4.37 | 4.5 | 0.9 | 209.28 | NA | 63,325.16 | US | 0.00 | 2,766.26 | 569.93 | 3,336.19 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 5736 | 31-DEC-2024 | 4.38 | 4.5 | 0.9 | 317.28 | NA | 64,416.39 | US | 0.00 | 2,820.82 | 579.75 | 3,400.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 5657 | 31-JAN-2024 | 4.31 | 4.5 | 0.9 | 209.28 | NA | 58,024.32 | US | 0.00 | 2,501.22 | 522.22 | 3,023.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 5088 | 31-JAN-2025 | 4.28 | 4.5 | 0.9 | 317.28 | NA | 55,915.78 | US | 0.00 | 2,395.79 | 503.24 | 2,899.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7458 | 31-JUL-2024 | 4.47 | 4.5 | 0.9 | 317.28 | NA | 76,172.94 | US | 0.00 | 3,408.65 | 685.56 | 4,094.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6609 | 31-JUL-2025 | 4.47 | 4.5 | 0.9 | 317.28 | NA | 74,934.19 | US | 0.00 | 3,346.71 | 674.41 | 4,021.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7103 | 31-MAR-2024 | 4.46 | 4.5 | 0.9 | 209.28 | NA | 73,982.68 | US | 0.00 | 3,299.13 | 665.84 | 3,964.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6214 | 31-MAR-2025 | 4.47 | 4.5 | 0.9 | 317.28 | NA | 75,801.33 | US | 0.00 | 3,390.07 | 682.21 | 4,072.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7756 | 31-MAY-2024 | 4.49 | 4.5 | 0.9 | 317.28 | NA | 78,534.88 | US | 0.00 | 3,526.74 | 706.81 | 4,233.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7486 | 31-MAY-2025 | 4.51 | 4.5 | 0.9 | 317.28 | NA | 81,288.21 | US | 0.00 | 3,664.41 | 731.59 | 4,396.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 6629 | 31-OCT-2023 | 4.39 | 4.5 | 0.9 | 209.28 | NA | 65,066.87 | US | 0.00 | 2,853.34 | 585.60 | 3,438.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002973 | SDI | 7091 | 31-OCT-2024 | 4.44 | 4.5 | 0.9 | 317.28 | NA | 71,267.29 | US | 0.00 | 3,163.36 | 641.41 | 3,804.77 | MONTH |
| | | | | | | | | | | | | | 1,573,245.09 | | | 69,462.26 | 14,159.21 | 83,621.47 | |

STORE #2973

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 8734 | 29-FEB-2024 | 4.56 | 4.5 | 0.9 | 275.66 | NA | 90,272.03 | US | 0.00 | 4,113.60 | 812.45 | 4,926.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 10527 | 30-APR-2024 | 4.64 | 4.5 | 0.9 | 275.66 | NA | 111,246.67 | US | 0.00 | 5,162.33 | 1,001.22 | 6,163.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 11496 | 30-JUN-2024 | 4.66 | 4.5 | 0.9 | 383.66 | NA | 116,320.44 | US | 0.00 | 5,416.02 | 1,046.88 | 6,462.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 8302 | 30-NOV-2023 | 4.53 | 4.5 | 0.9 | 275.66 | NA | 84,818.52 | US | 0.00 | 3,840.93 | 763.37 | 4,604.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 8436 | 31-DEC-2023 | 4.55 | 4.5 | 0.9 | 275.66 | NA | 89,742.17 | US | 0.00 | 4,087.11 | 807.68 | 4,894.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 7467 | 31-JAN-2024 | 4.48 | 4.5 | 0.9 | 275.66 | NA | 76,758.42 | US | 0.00 | 3,437.92 | 690.83 | 4,128.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 10553 | 31-JUL-2024 | 4.65 | 4.5 | 0.9 | 383.66 | NA | 113,321.00 | US | 0.00 | 5,266.05 | 1,019.89 | 6,285.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 10213 | 31-MAR-2024 | 4.64 | 4.5 | 0.9 | 275.66 | NA | 110,237.40 | US | 0.00 | 5,111.87 | 992.14 | 6,104.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 11064 | 31-MAY-2024 | 4.65 | 4.5 | 0.9 | 383.66 | NA | 115,799.50 | US | 0.00 | 5,389.98 | 1,042.20 | 6,432.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002976 | SDI | 9780 | 31-OCT-2023 | 4.6 | 4.5 | 0.9 | 275.66 | NA | 99,805.57 | US | 0.00 | 4,590.28 | 898.25 | 5,488.53 | MONTH |
| | | | | | | | | | | | | | 1,113,266.21 | | | 51,263.31 | 10,019.41 | 61,282.72 | |

STORE #2976

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 8439 | 28-FEB-2025 | 4.6 | 4.5 | 0.9 | 393.75 | NA | 100,158.22 | US | 0.00 | 4,607.91 | 901.42 | 5,509.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 10499 | 29-FEB-2024 | 4.65 | 4.5 | 0.9 | 285.75 | NA | 115,137.04 | US | 0.00 | 5,356.85 | 1,036.23 | 6,393.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 11614 | 30-APR-2024 | 4.69 | 4.5 | 0.9 | 393.75 | NA | 130,846.69 | US | 0.00 | 6,142.33 | 1,177.62 | 7,319.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 10743 | 30-APR-2025 | 4.67 | 4.5 | 0.9 | 393.75 | NA | 121,585.32 | US | 0.00 | 5,679.27 | 1,094.27 | 6,773.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 13015 | 30-JUN-2024 | 4.71 | 4.5 | 0.9 | 393.75 | NA | 138,946.99 | US | 0.00 | 6,547.35 | 1,250.52 | 7,797.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 8914 | 30-JUN-2025 | 4.64 | 4.5 | 0.9 | 393.75 | NA | 109,851.37 | US | 0.00 | 5,092.57 | 988.66 | 6,081.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 9455 | 30-NOV-2023 | 4.61 | 4.5 | 0.9 | 285.75 | NA | 103,501.96 | US | 0.00 | 4,775.10 | 931.52 | 5,706.62 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 9678 | 30-NOV-2024 | 4.63 | 4.5 | 0.9 | 393.75 | NA | 108,532.65 | US | 0.00 | 5,026.63 | 976.79 | 6,003.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 12202 | 30-SEP-2023 | 4.69 | 4.5 | 0.9 | 285.75 | NA | 127,062.12 | US | 0.00 | 5,953.11 | 1,143.56 | 7,096.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 10891 | 30-SEP-2024 | 4.66 | 4.5 | 0.9 | 393.75 | NA | 118,250.01 | US | 0.00 | 5,512.50 | 1,064.25 | 6,576.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 12474 | 31-AUG-2024 | 4.7 | 4.5 | 0.9 | 393.75 | NA | 134,015.32 | US | 0.00 | 6,300.77 | 1,206.14 | 7,506.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 10237 | 31-DEC-2023 | 4.65 | 4.5 | 0.9 | 285.75 | NA | 113,966.15 | US | 0.00 | 5,298.31 | 1,025.70 | 6,324.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 9065 | 31-DEC-2024 | 4.63 | 4.5 | 0.9 | 393.75 | NA | 109,297.73 | US | 0.00 | 5,064.89 | 983.68 | 6,048.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 9218 | 31-JAN-2024 | 4.6 | 4.5 | 0.9 | 285.75 | NA | 99,231.58 | US | 0.00 | 4,561.58 | 893.08 | 5,454.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 8086 | 31-JAN-2025 | 4.57 | 4.5 | 0.9 | 393.75 | NA | 93,921.10 | US | 0.00 | 4,296.06 | 845.29 | 5,141.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 12026 | 31-JUL-2024 | 4.7 | 4.5 | 0.9 | 393.75 | NA | 132,286.51 | US | 0.00 | 6,214.33 | 1,190.58 | 7,404.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 8552 | 31-JUL-2025 | 4.64 | 4.5 | 0.9 | 393.75 | NA | 109,851.37 | US | 0.00 | 5,092.57 | 988.66 | 6,081.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 12096 | 31-MAR-2024 | 4.71 | 4.5 | 0.9 | 285.75 | NA | 138,467.46 | US | 0.00 | 6,523.37 | 1,246.21 | 7,769.58 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 10206 | 31-MAR-2025 | 4.71 | 4.5 | 0.9 | 393.75 | NA | 136,431.82 | US | 0.00 | 6,421.59 | 1,227.89 | 7,649.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 12489 | 31-MAY-2024 | 4.71 | 4.5 | 0.9 | 393.75 | NA | 136,639.69 | US | 0.00 | 6,431.98 | 1,229.76 | 7,661.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 11355 | 31-MAY-2025 | 4.69 | 4.5 | 0.9 | 393.75 | NA | 130,411.14 | US | 0.00 | 6,120.56 | 1,173.70 | 7,294.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 11274 | 31-OCT-2023 | 4.66 | 4.5 | 0.9 | 285.75 | NA | 118,523.76 | US | 0.00 | 5,526.19 | 1,066.71 | 6,592.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002981 | SDI | 11292 | 31-OCT-2024 | 4.67 | 4.5 | 0.9 | 393.75 | NA | 122,810.59 | US | 0.00 | 5,740.53 | 1,105.30 | 6,845.83 | MONTH |
| | | | | | | | | | | | | | 2,749,726.59 | | | 128,286.35 | 24,747.54 | 153,033.89 | |

STORE #2981

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6573 | 28-FEB-2025 | 4.43 | 4.5 | 0.9 | 308.26 | NA | 70,294.30 | US | 0.00 | 3,114.72 | 632.65 | 3,747.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 7220 | 29-FEB-2024 | 4.45 | 4.5 | 0.9 | 200.26 | NA | 72,589.41 | US | 0.00 | 3,229.47 | 653.30 | 3,882.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8550 | 30-APR-2024 | 4.55 | 4.5 | 0.9 | 308.26 | NA | 88,361.45 | US | 0.00 | 4,018.07 | 795.25 | 4,813.32 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8234 | 30-APR-2025 | 4.54 | 4.5 | 0.9 | 308.26 | NA | 86,214.43 | US | 0.00 | 3,910.72 | 775.93 | 4,686.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 9711 | 30-JUN-2024 | 4.59 | 4.5 | 0.9 | 308.26 | NA | 97,531.46 | US | 0.00 | 4,476.57 | 877.78 | 5,354.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8701 | 30-JUN-2025 | 4.58 | 4.5 | 0.9 | 308.26 | NA | 96,213.87 | US | 0.00 | 4,410.69 | 865.92 | 5,276.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6752 | 30-NOV-2023 | 4.39 | 4.5 | 0.9 | 200.26 | NA | 65,505.44 | US | 0.00 | 2,875.27 | 589.55 | 3,464.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6995 | 30-NOV-2024 | 4.45 | 4.5 | 0.9 | 308.26 | NA | 72,262.40 | US | 0.00 | 3,213.12 | 650.36 | 3,863.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 9212 | 30-SEP-2023 | 4.55 | 4.5 | 0.9 | 200.26 | NA | 88,442.86 | US | 0.00 | 4,022.14 | 795.99 | 4,818.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8190 | 30-SEP-2024 | 4.49 | 4.5 | 0.9 | 308.26 | NA | 78,332.60 | US | 0.00 | 3,516.63 | 704.99 | 4,221.62 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 9420 | 31-AUG-2024 | 4.56 | 4.5 | 0.9 | 308.26 | NA | 91,795.21 | US | 0.00 | 4,189.76 | 826.16 | 5,015.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6992 | 31-DEC-2023 | 4.42 | 4.5 | 0.9 | 200.26 | NA | 69,475.72 | US | 0.00 | 3,073.79 | 625.28 | 3,699.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6683 | 31-DEC-2024 | 4.37 | 4.5 | 0.9 | 308.26 | NA | 63,862.08 | US | 0.00 | 2,793.10 | 574.76 | 3,367.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6456 | 31-JAN-2024 | 4.37 | 4.5 | 0.9 | 200.26 | NA | 63,441.42 | US | 0.00 | 2,772.07 | 570.97 | 3,343.04 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 6091 | 31-JAN-2025 | 4.57 | 4.5 | 0.9 | 308.26 | NA | 92,776.66 | US | 0.00 | 4,238.83 | 834.99 | 5,073.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 9140 | 31-JUL-2024 | 4.45 | 4.5 | 0.9 | 308.26 | NA | 72,425.61 | US | 0.00 | 3,221.28 | 651.83 | 3,873.11 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8064 | 31-JUL-2025 | 4.58 | 4.5 | 0.9 | 308.26 | NA | 96,213.87 | US | 0.00 | 4,410.69 | 865.92 | 5,276.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8316 | 31-MAR-2024 | 4.54 | 4.5 | 0.9 | 200.26 | NA | 86,247.99 | US | 0.00 | 3,912.40 | 776.23 | 4,688.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 7811 | 31-MAR-2025 | 4.58 | 4.5 | 0.9 | 308.26 | NA | 95,276.81 | US | 0.00 | 4,363.84 | 857.49 | 5,221.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 9293 | 31-MAY-2024 | 4.58 | 4.5 | 0.9 | 308.26 | NA | 95,774.75 | US | 0.00 | 4,388.74 | 861.97 | 5,250.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8919 | 31-MAY-2025 | 4.58 | 4.5 | 0.9 | 308.26 | NA | 95,099.17 | US | 0.00 | 4,354.96 | 855.89 | 5,210.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8153 | 31-OCT-2023 | 4.49 | 4.5 | 0.9 | 200.26 | NA | 78,629.26 | US | 0.00 | 3,531.46 | 707.66 | 4,239.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16002983 | SDI | 8545 | 31-OCT-2024 | 4.53 | 4.5 | 0.9 | 308.26 | NA | 84,715.70 | US | 0.00 | 3,835.79 | 762.44 | 4,598.23 | MONTH |
| | | | | | | | | | | | | | 1,901,482.47 | | | 85,874.11 | 17,113.31 | 102,987.42 | |

STORE #2983

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3104 | 28-FEB-2025 | 3.92 | 4.5 | 0.9 | 291.87 | NA | 37,023.23 | US | 0.00 | 1,451.16 | 333.21 | 1,784.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3712 | 29-FEB-2024 | 4.06 | 4.5 | 0.9 | 291.87 | NA | 42,761.17 | US | 0.00 | 1,738.06 | 384.85 | 2,122.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4767 | 30-APR-2025 | 4.26 | 4.5 | 0.9 | 291.87 | NA | 54,175.76 | US | 0.00 | 2,308.79 | 487.58 | 2,796.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4287 | 30-APR-2024 | 4.18 | 4.5 | 0.9 | 291.87 | NA | 48,540.27 | US | 0.00 | 2,027.01 | 436.86 | 2,463.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 5024 | 30-JUN-2024 | 4.25 | 4.5 | 0.9 | 291.87 | NA | 53,172.20 | US | 0.00 | 2,258.61 | 478.55 | 2,737.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4618 | 30-JUN-2025 | 4.14 | 4.5 | 0.9 | 291.87 | NA | 46,551.39 | US | 0.00 | 1,927.57 | 418.96 | 2,346.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3590 | 30-NOV-2023 | 4.01 | 4.5 | 0.9 | 291.87 | NA | 40,324.34 | US | 0.00 | 1,616.22 | 362.92 | 1,979.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4948 | 30-SEP-2023 | 4.23 | 4.5 | 0.9 | 291.87 | NA | 51,784.74 | US | 0.00 | 2,189.24 | 466.06 | 2,655.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4740 | 30-SEP-2024 | 4.2 | 4.5 | 0.9 | 291.87 | NA | 50,097.05 | US | 0.00 | 2,104.85 | 450.87 | 2,555.72 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 5125 | 31-AUG-2024 | 4.28 | 4.5 | 0.9 | 291.87 | NA | 55,650.38 | US | 0.00 | 2,382.52 | 500.85 | 2,883.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3915 | 31-DEC-2023 | 4.09 | 4.5 | 0.9 | 291.87 | NA | 43,822.03 | US | 0.00 | 1,791.10 | 394.40 | 2,185.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3455 | 31-DEC-2024 | 4.05 | 4.5 | 0.9 | 291.87 | NA | 42,053.38 | US | 0.00 | 1,702.67 | 378.48 | 2,081.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3418 | 31-JAN-2024 | 3.95 | 4.5 | 0.9 | 291.87 | NA | 38,059.76 | US | 0.00 | 1,502.99 | 342.54 | 1,845.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3003 | 31-JAN-2025 | 3.86 | 4.5 | 0.9 | 291.87 | NA | 34,995.39 | US | 0.00 | 1,349.77 | 314.96 | 1,664.73 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4886 | 31-JUL-2024 | 4.27 | 4.5 | 0.9 | 291.87 | NA | 54,437.38 | US | 0.00 | 2,321.87 | 489.94 | 2,811.81 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3593 | 31-JUL-2025 | 4.14 | 4.5 | 0.9 | 291.87 | NA | 46,551.39 | US | 0.00 | 1,927.57 | 418.96 | 2,346.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4527 | 31-MAR-2024 | 4.25 | 4.5 | 0.9 | 291.87 | NA | 53,155.04 | US | 0.00 | 2,257.75 | 478.40 | 2,736.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 3837 | 31-MAR-2025 | 4.19 | 4.5 | 0.9 | 291.87 | NA | 49,500.52 | US | 0.00 | 2,075.03 | 445.50 | 2,520.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4897 | 31-MAY-2024 | 4.25 | 4.5 | 0.9 | 291.87 | NA | 53,071.73 | US | 0.00 | 2,253.59 | 477.65 | 2,731.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4438 | 31-MAY-2025 | 4.19 | 4.5 | 0.9 | 291.87 | NA | 49,684.02 | US | 0.00 | 2,084.20 | 447.16 | 2,531.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4489 | 31-OCT-2023 | 4.18 | 4.5 | 0.9 | 291.87 | NA | 48,559.76 | US | 0.00 | 2,027.99 | 437.04 | 2,465.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003376 | SDI | 4719 | 31-OCT-2024 | 4.21 | 4.5 | 0.9 | 291.87 | NA | 50,527.83 | US | 0.00 | 2,126.39 | 454.75 | 2,581.14 | MONTH |
| | | | | | | | | | | | | | 1,085,923.01 | | | 45,096.16 | 9,773.31 | 54,869.47 | |

## STORE #3376

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7321 | 28-FEB-2025 | 3.38 | 4.5 | 0.75 | 449.22 | NA | 97,298.85 | US | 0.00 | 3,291.95 | 729.74 | 4,021.69 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7656 | 29-FEB-2024 | 3.36 | 4.5 | 0.75 | 449.22 | NA | 93,983.00 | US | 0.00 | 3,159.32 | 704.87 | 3,864.19 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 8979 | 30-APR-2024 | 3.46 | 4.5 | 0.75 | 449.22 | NA | 111,930.82 | US | 0.00 | 3,877.23 | 839.48 | 4,716.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9479 | 30-APR-2025 | 3.51 | 4.5 | 0.75 | 449.22 | NA | 121,569.46 | US | 0.00 | 4,262.78 | 911.77 | 5,174.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9923 | 30-JUN-2024 | 3.49 | 4.5 | 0.75 | 449.22 | NA | 117,557.94 | US | 0.00 | 4,102.32 | 881.68 | 4,984.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9498 | 30-JUN-2025 | 3.54 | 4.5 | 0.75 | 449.22 | NA | 131,533.74 | US | 0.00 | 4,661.35 | 986.50 | 5,647.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 5852 | 30-NOV-2023 | 3.14 | 4.5 | 0.75 | 449.22 | NA | 69,480.15 | US | 0.00 | 2,179.21 | 521.10 | 2,700.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7840 | 30-NOV-2024 | 3.4 | 4.5 | 0.75 | 449.22 | NA | 99,811.85 | US | 0.00 | 3,392.47 | 748.59 | 4,141.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7300 | 30-SEP-2023 | 3.3 | 4.5 | 0.75 | 449.22 | NA | 85,285.15 | US | 0.00 | 2,811.41 | 639.64 | 3,451.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 8847 | 30-SEP-2024 | 3.43 | 4.5 | 0.75 | 449.22 | NA | 104,359.39 | US | 0.00 | 3,574.38 | 782.70 | 4,357.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9707 | 31-AUG-2024 | 3.5 | 4.5 | 0.75 | 449.22 | NA | 117,197.20 | US | 0.00 | 4,087.89 | 878.98 | 4,966.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 6886 | 31-DEC-2023 | 3.3 | 4.5 | 0.75 | 449.22 | NA | 86,077.01 | US | 0.00 | 2,843.08 | 645.58 | 3,488.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7524 | 31-DEC-2024 | 3.4 | 4.5 | 0.75 | 449.22 | NA | 100,401.75 | US | 0.00 | 3,416.07 | 753.01 | 4,169.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 6700 | 31-JAN-2024 | 3.28 | 4.5 | 0.75 | 449.22 | NA | 82,983.46 | US | 0.00 | 2,719.34 | 622.38 | 3,341.72 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7060 | 31-JAN-2025 | 3.35 | 4.5 | 0.75 | 449.22 | NA | 92,233.78 | US | 0.00 | 3,089.35 | 691.75 | 3,781.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9235 | 31-JUL-2024 | 3.48 | 4.5 | 0.75 | 449.22 | NA | 114,859.61 | US | 0.00 | 3,994.38 | 861.45 | 4,855.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9176 | 31-JUL-2025 | 3.54 | 4.5 | 0.75 | 449.22 | NA | 131,533.74 | US | 0.00 | 4,661.35 | 986.50 | 5,647.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9136 | 31-MAR-2024 | 3.49 | 4.5 | 0.75 | 449.22 | NA | 117,818.04 | US | 0.00 | 4,112.72 | 883.64 | 4,996.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9128 | 31-MAR-2025 | 3.56 | 4.5 | 0.75 | 449.22 | NA | 135,125.91 | US | 0.00 | 4,805.04 | 1,013.44 | 5,818.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9868 | 31-MAY-2024 | 3.51 | 4.5 | 0.75 | 449.22 | NA | 121,538.40 | US | 0.00 | 4,261.54 | 911.54 | 5,173.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 9820 | 31-MAY-2025 | 3.52 | 4.5 | 0.75 | 449.22 | NA | 125,474.76 | US | 0.00 | 4,418.99 | 941.06 | 5,360.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 7050 | 31-OCT-2023 | 3.27 | 4.5 | 0.75 | 449.22 | NA | 82,226.29 | US | 0.00 | 2,689.05 | 616.70 | 3,305.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003465 | SDI | 8910 | 31-OCT-2024 | 3.45 | 4.5 | 0.75 | 449.22 | NA | 110,010.30 | US | 0.00 | 3,800.41 | 825.08 | 4,625.49 | MONTH |
| | | | | | | | | | | | | | 2,450,290.60 | | | 84,211.63 | 18,377.18 | 102,588.81 | |

# STORE #3465

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5363 | 28-FEB-2025 | 3.04 | 4.5 | 0.75 | 319.48 | NA | 62,693.01 | US | 0.00 | 1,907.72 | 470.20 | 2,377.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5656 | 29-FEB-2024 | 3.04 | 4.5 | 0.75 | 211.48 | NA | 62,495.10 | US | 0.00 | 1,899.80 | 468.71 | 2,368.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6844 | 30-APR-2024 | 3.23 | 4.5 | 0.75 | 319.48 | NA | 77,913.36 | US | 0.00 | 2,516.53 | 584.35 | 3,100.88 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7131 | 30-APR-2025 | 3.29 | 4.5 | 0.75 | 319.48 | NA | 84,874.44 | US | 0.00 | 2,794.98 | 636.56 | 3,431.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7493 | 30-JUN-2024 | 3.25 | 4.5 | 0.75 | 319.48 | NA | 79,518.95 | US | 0.00 | 2,580.76 | 596.39 | 3,177.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7863 | 30-JUN-2025 | 3.33 | 4.5 | 0.75 | 319.48 | NA | 89,991.74 | US | 0.00 | 2,999.67 | 674.94 | 3,674.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 4755 | 30-NOV-2023 | 2.84 | 4.5 | 0.75 | 211.48 | NA | 51,700.62 | US | 0.00 | 1,468.02 | 387.75 | 1,855.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5654 | 30-NOV-2024 | 3.09 | 4.5 | 0.75 | 319.48 | NA | 65,675.19 | US | 0.00 | 2,027.01 | 492.56 | 2,519.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6200 | 30-SEP-2023 | 3.01 | 4.5 | 0.75 | 211.48 | NA | 60,874.26 | US | 0.00 | 1,834.97 | 456.56 | 2,291.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6788 | 30-SEP-2024 | 3.19 | 4.5 | 0.75 | 319.48 | NA | 73,791.86 | US | 0.00 | 2,351.67 | 553.44 | 2,905.11 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7131 | 31-AUG-2024 | 3.23 | 4.5 | 0.75 | 319.48 | NA | 77,873.13 | US | 0.00 | 2,514.93 | 584.05 | 3,098.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5538 | 31-DEC-2023 | 3.05 | 4.5 | 0.75 | 211.48 | NA | 62,961.11 | US | 0.00 | 1,918.44 | 472.21 | 2,390.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5469 | 31-DEC-2024 | 3.11 | 4.5 | 0.75 | 319.48 | NA | 67,478.98 | US | 0.00 | 2,099.16 | 506.09 | 2,605.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 4783 | 31-JAN-2024 | 2.86 | 4.5 | 0.75 | 211.48 | NA | 52,482.41 | US | 0.00 | 1,499.30 | 393.62 | 1,892.92 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5082 | 31-JAN-2025 | 3 | 4.5 | 0.75 | 319.48 | NA | 60,122.43 | US | 0.00 | 1,804.90 | 450.92 | 2,255.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7027 | 31-JUL-2024 | 3.23 | 4.5 | 0.75 | 319.48 | NA | 77,691.62 | US | 0.00 | 2,507.66 | 582.69 | 3,090.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6937 | 31-JUL-2025 | 3.33 | 4.5 | 0.75 | 319.48 | NA | 89,991.74 | US | 0.00 | 2,999.67 | 674.94 | 3,674.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6963 | 31-MAR-2024 | 3.26 | 4.5 | 0.75 | 211.48 | NA | 80,953.90 | US | 0.00 | 2,638.16 | 607.15 | 3,245.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 6776 | 31-MAR-2025 | 3.35 | 4.5 | 0.75 | 319.48 | NA | 92,144.16 | US | 0.00 | 3,085.77 | 691.08 | 3,776.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7532 | 31-MAY-2024 | 3.29 | 4.5 | 0.75 | 319.48 | NA | 84,110.22 | US | 0.00 | 2,764.41 | 630.83 | 3,395.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7789 | 31-MAY-2025 | 3.36 | 4.5 | 0.75 | 319.48 | NA | 93,862.97 | US | 0.00 | 3,154.52 | 703.97 | 3,858.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 5958 | 31-OCT-2023 | 3.04 | 4.5 | 0.75 | 211.48 | NA | 62,718.41 | US | 0.00 | 1,908.74 | 470.39 | 2,379.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003532 | SDI | 7114 | 31-OCT-2024 | 3.24 | 4.5 | 0.75 | 319.48 | NA | 79,008.69 | US | 0.00 | 2,560.35 | 592.57 | 3,152.92 | MONTH |
| | | | | | | | | | | | | | 1,690,928.30 | | | 53,837.14 | 12,681.97 | 66,519.11 | |

STORE #3532

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 4644 | 28-FEB-2025 | 2.99 | 4.5 | 0.75 | 336.29 | NA | 59,386.18 | US | 0.00 | 1,775.45 | 445.40 | 2,220.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5844 | 29-FEB-2024 | 3.11 | 4.5 | 0.75 | 336.29 | NA | 67,749.54 | US | 0.00 | 2,109.98 | 508.12 | 2,618.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6715 | 30-APR-2024 | 3.24 | 4.5 | 0.75 | 336.29 | NA | 78,706.06 | US | 0.00 | 2,548.24 | 590.30 | 3,138.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5922 | 30-APR-2025 | 3.19 | 4.5 | 0.75 | 336.29 | NA | 74,355.80 | US | 0.00 | 2,374.23 | 557.67 | 2,931.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 7923 | 30-JUN-2024 | 3.33 | 4.5 | 0.75 | 336.29 | NA | 89,642.38 | US | 0.00 | 2,985.70 | 672.32 | 3,658.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5769 | 30-JUN-2025 | 3.11 | 4.5 | 0.75 | 336.29 | NA | 67,627.22 | US | 0.00 | 2,105.09 | 507.20 | 2,612.29 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5562 | 30-NOV-2023 | 3.03 | 4.5 | 0.75 | 228.29 | NA | 62,068.02 | US | 0.00 | 1,882.72 | 465.51 | 2,348.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5524 | 30-NOV-2024 | 3.12 | 4.5 | 0.75 | 336.29 | NA | 67,833.18 | US | 0.00 | 2,113.33 | 508.75 | 2,622.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 7432 | 30-SEP-2023 | 3.25 | 4.5 | 0.75 | 228.29 | NA | 79,845.13 | US | 0.00 | 2,593.81 | 598.84 | 3,192.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6660 | 30-SEP-2024 | 3.2 | 4.5 | 0.75 | 336.29 | NA | 75,337.95 | US | 0.00 | 2,413.52 | 565.03 | 2,978.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 7552 | 31-AUG-2024 | 3.3 | 4.5 | 0.75 | 336.29 | NA | 85,385.23 | US | 0.00 | 2,815.41 | 640.39 | 3,455.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5603 | 31-DEC-2023 | 3.07 | 4.5 | 0.75 | 228.29 | NA | 64,680.83 | US | 0.00 | 1,987.23 | 485.11 | 2,472.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5177 | 31-DEC-2024 | 3.12 | 4.5 | 0.75 | 336.29 | NA | 68,396.31 | US | 0.00 | 2,135.85 | 512.97 | 2,648.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5174 | 31-JAN-2024 | 2.97 | 4.5 | 0.75 | 336.29 | NA | 58,281.59 | US | 0.00 | 1,731.26 | 437.11 | 2,168.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 4590 | 31-JAN-2025 | 2.96 | 4.5 | 0.75 | 336.29 | NA | 57,860.95 | US | 0.00 | 1,714.44 | 433.96 | 2,148.40 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 7554 | 31-JUL-2024 | 3.29 | 4.5 | 0.75 | 336.29 | NA | 84,896.95 | US | 0.00 | 2,795.88 | 636.73 | 3,432.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5174 | 31-JUL-2025 | 3.11 | 4.5 | 0.75 | 336.29 | NA | 67,627.22 | US | 0.00 | 2,105.09 | 507.20 | 2,612.29 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6615 | 31-MAR-2024 | 3.24 | 4.5 | 0.75 | 336.29 | NA | 78,998.43 | US | 0.00 | 2,559.94 | 592.49 | 3,152.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 5966 | 31-MAR-2025 | 3.3 | 4.5 | 0.75 | 336.29 | NA | 86,008.76 | US | 0.00 | 2,840.35 | 645.07 | 3,485.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 7181 | 31-MAY-2024 | 3.28 | 4.5 | 0.75 | 336.29 | NA | 82,936.04 | US | 0.00 | 2,717.44 | 622.02 | 3,339.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6020 | 31-MAY-2025 | 3.19 | 4.5 | 0.75 | 336.29 | NA | 74,528.00 | US | 0.00 | 2,381.12 | 558.96 | 2,940.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6428 | 31-OCT-2023 | 3.15 | 4.5 | 0.75 | 228.29 | NA | 70,613.58 | US | 0.00 | 2,224.54 | 529.60 | 2,754.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003630 | SDI | 6392 | 31-OCT-2024 | 3.18 | 4.5 | 0.75 | 336.29 | NA | 73,209.08 | US | 0.00 | 2,328.36 | 549.07 | 2,877.43 | MONTH |
| | | | | | | | | | | | | | 1,675,974.43 | | | 53,238.98 | 12,569.82 | 65,808.80 | |

STORE #3630

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 4905 | 28-FEB-2025 | 3.07 | 4.5 | | 0.75 | 326.32 | NA | 64,709.75 | US | 0.00 | 1,988.39 | 485.32 | 2,473.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 5279 | 29-FEB-2024 | 3.09 | 4.5 | | 0.75 | 326.32 | NA | 65,937.53 | US | 0.00 | 2,037.50 | 494.53 | 2,532.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6629 | 30-APR-2024 | 3.3 | 4.5 | | 0.75 | 326.32 | NA | 85,138.78 | US | 0.00 | 2,805.55 | 638.54 | 3,444.09 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6225 | 30-APR-2025 | 3.22 | 4.5 | | 0.75 | 326.32 | NA | 77,398.41 | US | 0.00 | 2,495.94 | 580.49 | 3,076.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 7152 | 30-JUN-2024 | 3.3 | 4.5 | | 0.75 | 326.32 | NA | 85,856.42 | US | 0.00 | 2,834.26 | 643.92 | 3,478.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6547 | 30-JUN-2025 | 3.22 | 4.5 | | 0.75 | 326.32 | NA | 77,076.33 | US | 0.00 | 2,483.05 | 578.07 | 3,061.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 4429 | 30-NOV-2023 | 2.88 | 4.5 | | 0.75 | 218.32 | NA | 53,493.55 | US | 0.00 | 1,539.74 | 401.20 | 1,940.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 5500 | 30-NOV-2024 | 3.14 | 4.5 | | 0.75 | 326.32 | NA | 69,609.11 | US | 0.00 | 2,184.36 | 522.07 | 2,706.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6004 | 30-SEP-2023 | 3.12 | 4.5 | | 0.75 | 218.32 | NA | 68,055.84 | US | 0.00 | 2,122.23 | 510.42 | 2,632.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6465 | 30-SEP-2024 | 3.18 | 4.5 | | 0.75 | 326.32 | NA | 73,481.75 | US | 0.00 | 2,339.27 | 551.11 | 2,890.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6981 | 31-AUG-2024 | 3.27 | 4.5 | | 0.75 | 326.32 | NA | 82,696.31 | US | 0.00 | 2,707.85 | 620.22 | 3,328.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 4885 | 31-DEC-2023 | 3 | 4.5 | | 0.75 | 218.32 | NA | 59,946.07 | US | 0.00 | 1,797.84 | 449.60 | 2,247.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 5052 | 31-DEC-2024 | 3.09 | 4.5 | | 0.75 | 326.32 | NA | 66,049.26 | US | 0.00 | 2,041.97 | 495.37 | 2,537.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 4489 | 31-JAN-2024 | 2.91 | 4.5 | | 0.75 | 326.32 | NA | 54,888.12 | US | 0.00 | 1,595.52 | 411.66 | 2,007.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 4607 | 31-JAN-2025 | 2.99 | 4.5 | | 0.75 | 326.32 | NA | 59,693.97 | US | 0.00 | 1,787.76 | 447.70 | 2,235.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6684 | 31-JUL-2024 | 3.26 | 4.5 | | 0.75 | 326.32 | NA | 80,976.44 | US | 0.00 | 2,639.06 | 607.32 | 3,246.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 5669 | 31-JUL-2025 | 3.22 | 4.5 | | 0.75 | 326.32 | NA | 77,076.33 | US | 0.00 | 2,483.05 | 578.07 | 3,061.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6320 | 31-MAR-2024 | 3.29 | 4.5 | | 0.75 | 326.32 | NA | 84,230.16 | US | 0.00 | 2,769.21 | 631.73 | 3,400.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6355 | 31-MAR-2025 | 3.36 | 4.5 | | 0.75 | 326.32 | NA | 93,171.63 | US | 0.00 | 3,126.87 | 698.79 | 3,825.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 7119 | 31-MAY-2024 | 3.3 | 4.5 | | 0.75 | 326.32 | NA | 86,200.99 | US | 0.00 | 2,848.04 | 646.51 | 3,494.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6795 | 31-MAY-2025 | 3.29 | 4.5 | | 0.75 | 326.32 | NA | 84,542.93 | US | 0.00 | 2,781.72 | 634.07 | 3,415.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 5539 | 31-OCT-2023 | 3.07 | 4.5 | | 0.75 | 218.32 | NA | 64,841.44 | US | 0.00 | 1,993.66 | 486.31 | 2,479.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003659 | SDI | 6657 | 31-OCT-2024 | 3.27 | 4.5 | | 0.75 | 326.32 | NA | 81,762.03 | US | 0.00 | 2,670.48 | 613.22 | 3,283.70 | MONTH |
| | | | | | | | | | | | | | | 1,696,833.15 | | | 54,073.32 | 12,726.24 | 66,799.56 | |

STORE #3659

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 4635 | 28-FEB-2025 | 3.52 | 4.5 | 0.75 | 308.35 | NA | 48,263.03 | US | 0.00 | 1,696.84 | 361.97 | 2,058.81 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5531 | 29-FEB-2024 | 3.59 | 4.5 | 0.75 | 200.35 | NA | 51,705.34 | US | 0.00 | 1,856.00 | 387.79 | 2,243.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6404 | 30-APR-2024 | 3.8 | 4.5 | 0.75 | 308.35 | NA | 62,611.65 | US | 0.00 | 2,380.58 | 469.59 | 2,850.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5880 | 30-APR-2025 | 3.77 | 4.5 | 0.75 | 308.35 | NA | 60,878.73 | US | 0.00 | 2,293.94 | 456.59 | 2,750.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 7731 | 30-JUN-2024 | 4 | 4.5 | 0.75 | 308.35 | NA | 74,688.88 | US | 0.00 | 2,984.44 | 560.17 | 3,544.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6386 | 30-JUN-2025 | 3.87 | 4.5 | 0.75 | 308.35 | NA | 66,641.09 | US | 0.00 | 2,582.05 | 499.81 | 3,081.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5237 | 30-NOV-2023 | 3.55 | 4.5 | 0.75 | 200.35 | NA | 49,877.26 | US | 0.00 | 1,769.48 | 374.08 | 2,143.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5120 | 30-NOV-2024 | 3.59 | 4.5 | 0.75 | 308.35 | NA | 51,635.76 | US | 0.00 | 1,852.70 | 387.27 | 2,239.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6603 | 30-SEP-2023 | 3.77 | 4.5 | 0.75 | 200.35 | NA | 60,928.30 | US | 0.00 | 2,296.42 | 456.96 | 2,753.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5947 | 30-SEP-2024 | 3.71 | 4.5 | 0.75 | 308.35 | NA | 57,601.35 | US | 0.00 | 2,136.06 | 432.01 | 2,568.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6331 | 31-AUG-2024 | 3.75 | 4.5 | 0.75 | 308.35 | NA | 59,850.85 | US | 0.00 | 2,242.92 | 448.88 | 2,691.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5792 | 31-DEC-2023 | 3.72 | 4.5 | 0.75 | 200.35 | NA | 58,008.72 | US | 0.00 | 2,155.41 | 435.07 | 2,590.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5259 | 31-DEC-2024 | 3.7 | 4.5 | 0.75 | 308.35 | NA | 57,172.59 | US | 0.00 | 2,115.70 | 428.79 | 2,544.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 4993 | 31-JAN-2024 | 3.48 | 4.5 | 0.75 | 308.35 | NA | 46,620.49 | US | 0.00 | 1,622.92 | 349.65 | 1,972.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 4611 | 31-JAN-2025 | 3.46 | 4.5 | 0.75 | 308.35 | NA | 45,652.29 | US | 0.00 | 1,579.35 | 342.39 | 1,921.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 7325 | 31-JUL-2024 | 3.94 | 4.5 | 0.75 | 308.35 | NA | 71,052.13 | US | 0.00 | 2,802.61 | 532.89 | 3,335.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5309 | 31-JUL-2025 | 3.87 | 4.5 | 0.75 | 308.35 | NA | 66,641.09 | US | 0.00 | 2,582.05 | 499.81 | 3,081.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6565 | 31-MAR-2024 | 3.87 | 4.5 | 0.75 | 308.35 | NA | 66,476.44 | US | 0.00 | 2,573.82 | 498.57 | 3,072.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5597 | 31-MAR-2025 | 3.85 | 4.5 | 0.75 | 308.35 | NA | 64,945.40 | US | 0.00 | 2,497.27 | 487.09 | 2,984.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6802 | 31-MAY-2024 | 3.83 | 4.5 | 0.75 | 308.35 | NA | 63,635.11 | US | 0.00 | 2,446.76 | 479.51 | 2,926.27 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6384 | 31-MAY-2025 | 3.87 | 4.5 | 0.75 | 308.35 | NA | 66,559.32 | US | 0.00 | 2,577.97 | 499.19 | 3,077.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 6223 | 31-OCT-2023 | 3.7 | 4.5 | 0.75 | 200.35 | NA | 57,267.37 | US | 0.00 | 2,120.20 | 429.51 | 2,549.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003709 | SDI | 5821 | 31-OCT-2024 | 3.68 | 4.5 | 0.75 | 308.35 | NA | 56,100.59 | US | 0.00 | 2,064.78 | 420.75 | 2,485.53 | MONTH |
| | | | | | | | | | | | | | 1,365,113.78 | | | 51,230.27 | 10,238.34 | 61,468.61 | |

STORE #3709

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 5242 | 28-FEB-2025 | 3.79 | 4.5 | 0.75 | 392.42 | NA | 61,971.77 | US | 0.00 | 2,348.59 | 464.79 | 2,813.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6365 | 29-FEB-2024 | 3.93 | 4.5 | 0.75 | 284.42 | NA | 69,906.52 | US | 0.00 | 2,745.33 | 524.30 | 3,269.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7942 | 30-APR-2024 | 4.16 | 4.5 | 0.75 | 392.42 | NA | 89,259.88 | US | 0.00 | 3,712.99 | 669.45 | 4,382.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6918 | 30-APR-2025 | 4.08 | 4.5 | 0.75 | 392.42 | NA | 81,914.26 | US | 0.00 | 3,345.71 | 614.36 | 3,960.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 8894 | 30-JUN-2024 | 4.22 | 4.5 | 0.75 | 392.42 | NA | 96,679.46 | US | 0.00 | 4,083.97 | 725.10 | 4,809.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6741 | 30-JUN-2025 | 4.1 | 4.5 | 0.75 | 392.42 | NA | 83,249.05 | US | 0.00 | 3,412.45 | 624.37 | 4,036.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6054 | 30-NOV-2023 | 3.88 | 4.5 | 0.75 | 284.42 | NA | 66,741.15 | US | 0.00 | 2,587.06 | 500.56 | 3,087.62 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6129 | 30-NOV-2024 | 3.97 | 4.5 | 0.75 | 392.42 | NA | 72,531.09 | US | 0.00 | 2,876.55 | 543.98 | 3,420.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7409 | 30-SEP-2023 | 4.01 | 4.5 | 0.75 | 284.42 | NA | 75,580.05 | US | 0.00 | 3,029.00 | 566.85 | 3,595.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7395 | 30-SEP-2024 | 4.04 | 4.5 | 0.75 | 392.42 | NA | 78,287.40 | US | 0.00 | 3,164.37 | 587.16 | 3,751.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7690 | 31-AUG-2024 | 4.09 | 4.5 | 0.75 | 392.42 | NA | 82,645.27 | US | 0.00 | 3,382.26 | 619.84 | 4,002.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6782 | 31-DEC-2023 | 4.06 | 4.5 | 0.75 | 284.42 | NA | 79,556.34 | US | 0.00 | 3,227.82 | 596.67 | 3,824.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6275 | 31-DEC-2024 | 4.05 | 4.5 | 0.75 | 392.42 | NA | 79,040.34 | US | 0.00 | 3,202.02 | 592.80 | 3,794.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 5792 | 31-JAN-2024 | 3.8 | 4.5 | 0.75 | 284.42 | NA | 62,371.67 | US | 0.00 | 2,368.58 | 467.79 | 2,836.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 5207 | 31-JAN-2025 | 3.79 | 4.5 | 0.75 | 392.42 | NA | 61,745.49 | US | 0.00 | 2,337.27 | 463.09 | 2,800.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 8388 | 31-JUL-2024 | 4.18 | 4.5 | 0.75 | 392.42 | NA | 91,978.70 | US | 0.00 | 3,848.94 | 689.84 | 4,538.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6841 | 31-JUL-2025 | 4.1 | 4.5 | 0.75 | 392.42 | NA | 83,249.05 | US | 0.00 | 3,412.45 | 624.37 | 4,036.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7889 | 31-MAR-2024 | 4.18 | 4.5 | 0.75 | 284.42 | NA | 91,463.96 | US | 0.00 | 3,823.20 | 685.98 | 4,509.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6613 | 31-MAR-2025 | 4.15 | 4.5 | 0.75 | 392.42 | NA | 87,917.52 | US | 0.00 | 3,645.88 | 659.38 | 4,305.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 8526 | 31-MAY-2024 | 4.22 | 4.5 | 0.75 | 392.42 | NA | 96,012.48 | US | 0.00 | 4,050.62 | 720.09 | 4,770.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7645 | 31-MAY-2025 | 4.18 | 4.5 | 0.75 | 392.42 | NA | 91,434.13 | US | 0.00 | 3,821.71 | 685.76 | 4,507.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 6715 | 31-OCT-2023 | 3.96 | 4.5 | 0.75 | 284.42 | NA | 71,913.76 | US | 0.00 | 2,845.69 | 539.35 | 3,385.04 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003841 | SDI | 7471 | 31-OCT-2024 | 4.11 | 4.5 | 0.75 | 392.42 | NA | 84,636.52 | US | 0.00 | 3,481.83 | 634.77 | 4,116.60 | MONTH |
| | | | | | | | | | | | | | 1,840,085.86 | | | 74,754.29 | 13,800.65 | 88,554.94 | |

STORE #3841

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 5684 | 28-FEB-2025 | 3.95 | 4.5 | 0.75 | 330.46 | NA | 71,150.68 | US | 0.00 | 2,807.53 | 533.63 | 3,341.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 5946 | 29-FEB-2024 | 3.9 | 4.5 | 0.75 | 330.46 | NA | 68,025.69 | US | 0.00 | 2,651.28 | 510.19 | 3,161.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6617 | 30-APR-2024 | 4.04 | 4.5 | 0.75 | 330.46 | NA | 77,932.42 | US | 0.00 | 3,146.62 | 584.49 | 3,731.11 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7321 | 30-APR-2025 | 4.15 | 4.5 | 0.75 | 330.46 | NA | 87,924.05 | US | 0.00 | 3,646.20 | 659.43 | 4,305.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6884 | 30-JUN-2024 | 4.04 | 4.5 | 0.75 | 330.46 | NA | 78,410.98 | US | 0.00 | 3,170.55 | 588.08 | 3,758.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7528 | 30-JUN-2025 | 4.11 | 4.5 | 0.75 | 330.46 | NA | 84,702.42 | US | 0.00 | 3,485.12 | 635.27 | 4,120.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 4971 | 30-NOV-2023 | 3.69 | 4.5 | 0.75 | 222.46 | NA | 56,740.62 | US | 0.00 | 2,095.18 | 425.55 | 2,520.73 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 5545 | 30-NOV-2024 | 3.84 | 4.5 | 0.75 | 330.46 | NA | 64,835.68 | US | 0.00 | 2,491.78 | 486.27 | 2,978.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6604 | 30-SEP-2023 | 3.92 | 4.5 | 0.75 | 222.46 | NA | 69,582.19 | US | 0.00 | 2,729.11 | 521.87 | 3,250.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6559 | 30-SEP-2024 | 3.98 | 4.5 | 0.75 | 330.46 | NA | 73,172.16 | US | 0.00 | 2,908.61 | 548.79 | 3,457.40 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7241 | 31-AUG-2024 | 4.06 | 4.5 | 0.75 | 330.46 | NA | 80,071.53 | US | 0.00 | 3,253.58 | 600.54 | 3,854.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 4979 | 31-DEC-2023 | 3.76 | 4.5 | 0.75 | 222.46 | NA | 60,596.63 | US | 0.00 | 2,279.83 | 454.47 | 2,734.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 5030 | 31-DEC-2024 | 3.81 | 4.5 | 0.75 | 330.46 | NA | 63,154.36 | US | 0.00 | 2,407.72 | 473.66 | 2,881.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 4735 | 31-JAN-2024 | 3.63 | 4.5 | 0.75 | 330.46 | NA | 53,354.15 | US | 0.00 | 1,934.32 | 400.16 | 2,334.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 4673 | 31-JAN-2025 | 3.69 | 4.5 | 0.75 | 330.46 | NA | 56,523.13 | US | 0.00 | 2,084.85 | 423.92 | 2,508.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7482 | 31-JUL-2024 | 4.15 | 4.5 | 0.75 | 330.46 | NA | 87,907.24 | US | 0.00 | 3,645.36 | 659.30 | 4,304.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6463 | 31-JUL-2025 | 4.11 | 4.5 | 0.75 | 330.46 | NA | 84,702.42 | US | 0.00 | 3,485.12 | 635.27 | 4,120.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6471 | 31-MAR-2024 | 4.06 | 4.5 | 0.75 | 330.46 | NA | 79,803.14 | US | 0.00 | 3,240.16 | 598.52 | 3,838.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6632 | 31-MAR-2025 | 4.19 | 4.5 | 0.75 | 330.46 | NA | 92,701.20 | US | 0.00 | 3,885.06 | 695.26 | 4,580.32 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7107 | 31-MAY-2024 | 4.09 | 4.5 | 0.75 | 330.46 | NA | 82,146.69 | US | 0.00 | 3,357.33 | 616.10 | 3,973.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 7680 | 31-MAY-2025 | 4.18 | 4.5 | 0.75 | 330.46 | NA | 91,680.43 | US | 0.00 | 3,834.02 | 687.60 | 4,521.62 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6112 | 31-OCT-2023 | 3.86 | 4.5 | 0.75 | 222.46 | NA | 65,995.40 | US | 0.00 | 2,549.77 | 494.97 | 3,044.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003849 | SDI | 6930 | 31-OCT-2024 | 4.05 | 4.5 | 0.75 | 330.46 | NA | 78,730.44 | US | 0.00 | 3,186.52 | 590.48 | 3,777.00 | MONTH |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 1,709,843.65 |  |  | 68,275.62 | 12,823.82 | 81,099.44 |  |

STORE #3849

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 7972 | 28-FEB-2025 | 4.09 | 4.5 | 0.75 | 474.15 | NA | 82,818.73 | US | 0.00 | 3,390.94 | 621.14 | 4,012.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8274 | 29-FEB-2024 | 4.03 | 4.5 | 0.75 | 366.15 | NA | 77,303.34 | US | 0.00 | 3,115.17 | 579.78 | 3,694.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10350 | 30-APR-2024 | 4.27 | 4.5 | 0.75 | 474.15 | NA | 102,245.60 | US | 0.00 | 4,362.28 | 766.84 | 5,129.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10240 | 30-APR-2025 | 4.32 | 4.5 | 0.75 | 474.15 | NA | 110,209.66 | US | 0.00 | 4,760.48 | 826.57 | 5,587.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 11561 | 30-JUN-2024 | 4.34 | 4.5 | 0.75 | 474.15 | NA | 113,480.92 | US | 0.00 | 4,924.05 | 851.11 | 5,775.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 9546 | 30-JUN-2025 | 4.34 | 4.5 | 0.75 | 474.15 | NA | 112,941.13 | US | 0.00 | 4,897.06 | 847.06 | 5,744.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 7989 | 30-NOV-2023 | 4.03 | 4.5 | 0.75 | 366.15 | NA | 77,401.47 | US | 0.00 | 3,120.07 | 580.51 | 3,700.58 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8147 | 30-NOV-2024 | 4.12 | 4.5 | 0.75 | 474.15 | NA | 84,805.19 | US | 0.00 | 3,490.26 | 636.04 | 4,126.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 9134 | 30-SEP-2023 | 4.15 | 4.5 | 0.75 | 366.15 | NA | 87,816.83 | US | 0.00 | 3,640.84 | 658.63 | 4,299.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8172 | 30-SEP-2024 | 4.09 | 4.5 | 0.75 | 474.15 | NA | 82,401.70 | US | 0.00 | 3,370.09 | 618.01 | 3,988.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10520 | 31-AUG-2024 | 4.27 | 4.5 | 0.75 | 474.15 | NA | 103,041.96 | US | 0.00 | 4,402.10 | 772.81 | 5,174.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8593 | 31-DEC-2023 | 4.14 | 4.5 | 0.75 | 366.15 | NA | 86,923.98 | US | 0.00 | 3,596.20 | 651.93 | 4,248.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 7689 | 31-DEC-2024 | 4.11 | 4.5 | 0.75 | 474.15 | NA | 84,397.41 | US | 0.00 | 3,469.87 | 632.98 | 4,102.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 7861 | 31-JAN-2024 | 3.99 | 4.5 | 0.75 | 366.15 | NA | 74,146.35 | US | 0.00 | 2,957.32 | 556.10 | 3,513.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 7672 | 31-JAN-2025 | 4.06 | 4.5 | 0.75 | 474.15 | NA | 79,762.11 | US | 0.00 | 3,238.11 | 598.22 | 3,836.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 11251 | 31-JUL-2024 | 4.35 | 4.5 | 0.75 | 474.15 | NA | 114,720.02 | US | 0.00 | 4,986.00 | 860.40 | 5,846.40 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10097 | 31-JUL-2025 | 4.34 | 4.5 | 0.75 | 474.15 | NA | 112,941.13 | US | 0.00 | 4,897.06 | 847.06 | 5,744.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10016 | 31-MAR-2024 | 4.25 | 4.5 | 0.75 | 366.15 | NA | 99,787.13 | US | 0.00 | 4,239.36 | 748.40 | 4,987.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 9496 | 31-MAR-2025 | 4.34 | 4.5 | 0.75 | 474.15 | NA | 113,449.17 | US | 0.00 | 4,922.46 | 850.87 | 5,773.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 11230 | 31-MAY-2024 | 4.32 | 4.5 | 0.75 | 474.15 | NA | 109,664.51 | US | 0.00 | 4,733.23 | 822.48 | 5,555.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 10711 | 31-MAY-2025 | 4.36 | 4.5 | 0.75 | 474.15 | NA | 117,544.86 | US | 0.00 | 5,127.24 | 881.59 | 6,008.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8053 | 31-OCT-2023 | 4.05 | 4.5 | 0.75 | 366.15 | NA | 78,746.50 | US | 0.00 | 3,187.33 | 590.60 | 3,777.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003851 | SDI | 8374 | 31-OCT-2024 | 4.1 | 4.5 | 0.75 | 474.15 | NA | 83,756.08 | US | 0.00 | 3,437.84 | 628.18 | 4,066.02 | MONTH |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 2,190,306.58 |  |  | 92,265.36 | 16,427.31 | 108,692.67 |  |

STORE #3851

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 3676 | 28-FEB-2025 | 3.44 | 4.5 | 0.75 | 322.5 | NA | 44,717.99 | US | 0.00 | 1,537.31 | 335.38 | 1,872.69 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4906 | 29-FEB-2024 | 3.68 | 4.5 | 0.75 | 322.5 | NA | 56,309.69 | US | 0.00 | 2,074.71 | 422.32 | 2,497.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5688 | 30-APR-2024 | 3.88 | 4.5 | 0.75 | 322.5 | NA | 66,785.69 | US | 0.00 | 2,589.28 | 500.89 | 3,090.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5187 | 30-APR-2025 | 3.79 | 4.5 | 0.75 | 322.5 | NA | 62,147.96 | US | 0.00 | 2,357.40 | 466.11 | 2,823.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 6456 | 30-JUN-2024 | 3.97 | 4.5 | 0.75 | 322.5 | NA | 72,485.91 | US | 0.00 | 2,874.30 | 543.64 | 3,417.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5926 | 30-JUN-2025 | 3.82 | 4.5 | 0.75 | 322.5 | NA | 63,516.76 | US | 0.00 | 2,425.84 | 476.38 | 2,902.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4286 | 30-NOV-2023 | 3.5 | 4.5 | 0.75 | 322.5 | NA | 47,396.42 | US | 0.00 | 1,657.84 | 355.47 | 2,013.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4325 | 30-NOV-2024 | 3.59 | 4.5 | 0.75 | 322.5 | NA | 51,548.71 | US | 0.00 | 1,848.56 | 386.62 | 2,235.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5452 | 30-SEP-2023 | 3.74 | 4.5 | 0.75 | 322.5 | NA | 59,129.37 | US | 0.00 | 2,208.65 | 443.47 | 2,652.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5263 | 30-SEP-2024 | 3.7 | 4.5 | 0.75 | 322.5 | NA | 57,232.61 | US | 0.00 | 2,118.55 | 429.24 | 2,547.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5963 | 31-AUG-2024 | 3.87 | 4.5 | 0.75 | 322.5 | NA | 66,343.35 | US | 0.00 | 2,567.17 | 497.58 | 3,064.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4723 | 31-DEC-2023 | 3.65 | 4.5 | 0.75 | 322.5 | NA | 54,648.08 | US | 0.00 | 1,995.78 | 409.86 | 2,405.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4167 | 31-DEC-2024 | 3.6 | 4.5 | 0.75 | 322.5 | NA | 52,108.93 | US | 0.00 | 1,875.17 | 390.82 | 2,265.99 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4470 | 31-JAN-2024 | 3.57 | 4.5 | 0.75 | 322.5 | NA | 50,955.74 | US | 0.00 | 1,820.40 | 382.17 | 2,202.57 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 3839 | 31-JAN-2025 | 3.49 | 4.5 | 0.75 | 322.5 | NA | 47,143.84 | US | 0.00 | 1,646.47 | 353.58 | 2,000.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5937 | 31-JUL-2024 | 3.9 | 4.5 | 0.75 | 322.5 | NA | 68,322.70 | US | 0.00 | 2,666.14 | 512.42 | 3,178.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4642 | 31-JUL-2025 | 3.82 | 4.5 | 0.75 | 322.5 | NA | 63,516.76 | US | 0.00 | 2,425.84 | 476.38 | 2,902.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5726 | 31-MAR-2024 | 3.92 | 4.5 | 0.75 | 322.5 | NA | 69,658.83 | US | 0.00 | 2,732.94 | 522.44 | 3,255.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 4937 | 31-MAR-2025 | 3.9 | 4.5 | 0.75 | 322.5 | NA | 68,147.21 | US | 0.00 | 2,657.36 | 511.10 | 3,168.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 6596 | 31-MAY-2024 | 4 | 4.5 | 0.75 | 322.5 | NA | 75,273.88 | US | 0.00 | 3,013.69 | 564.55 | 3,578.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5280 | 31-MAY-2025 | 3.83 | 4.5 | 0.75 | 322.5 | NA | 64,012.45 | US | 0.00 | 2,450.62 | 480.09 | 2,930.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5182 | 31-OCT-2023 | 3.73 | 4.5 | 0.75 | 322.5 | NA | 58,650.26 | US | 0.00 | 2,185.89 | 439.88 | 2,625.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003898 | SDI | 5176 | 31-OCT-2024 | 3.71 | 4.5 | 0.75 | 322.5 | NA | 57,689.14 | US | 0.00 | 2,140.23 | 432.67 | 2,572.90 | MONTH |
| | | | | | | | | | | | | | 1,377,742.28 | | | 51,870.14 | 10,333.06 | 62,203.20 | |

STORE #3898

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdF und Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFun d Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 3540 | 28-FEB-2025 | 3.58 | 4.5 | 0.75 | 375.16 | NA | 51,325.21 | US | 0.00 | 1,837.95 | 384.94 | 2,222.89 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 3906 | 29-FEB-2024 | 3.53 | 4.5 | 0.75 | 375.16 | NA | 48,836.94 | US | 0.00 | 1,722.66 | 366.28 | 2,088.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4713 | 30-APR-2025 | 3.8 | 4.5 | 0.75 | 375.16 | NA | 62,289.54 | US | 0.00 | 2,364.48 | 467.17 | 2,831.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4489 | 30-APR-2025 | 3.76 | 4.5 | 0.75 | 375.16 | NA | 60,574.54 | US | 0.00 | 2,278.73 | 454.31 | 2,733.04 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5400 | 30-JUN-2024 | 3.9 | 4.5 | 0.75 | 375.16 | NA | 68,293.01 | US | 0.00 | 2,664.65 | 512.20 | 3,176.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4755 | 30-JUN-2025 | 3.75 | 4.5 | 0.75 | 375.16 | NA | 59,830.47 | US | 0.00 | 2,241.95 | 448.73 | 2,690.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 3866 | 30-NOV-2023 | 3.51 | 4.5 | 0.75 | 267.16 | NA | 47,964.67 | US | 0.00 | 1,683.41 | 359.74 | 2,043.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4047 | 30-NOV-2024 | 3.65 | 4.5 | 0.75 | 375.16 | NA | 54,777.41 | US | 0.00 | 2,001.93 | 410.83 | 2,412.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4700 | 30-SEP-2023 | 3.63 | 4.5 | 0.75 | 267.16 | NA | 53,798.22 | US | 0.00 | 1,955.42 | 403.49 | 2,358.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5151 | 30-SEP-2024 | 3.83 | 4.5 | 0.75 | 375.16 | NA | 63,989.32 | US | 0.00 | 2,449.47 | 479.92 | 2,929.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5819 | 31-AUG-2024 | 3.95 | 4.5 | 0.75 | 375.16 | NA | 71,580.95 | US | 0.00 | 2,829.05 | 536.86 | 3,365.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4026 | 31-DEC-2023 | 3.57 | 4.5 | 0.75 | 267.16 | NA | 50,659.19 | US | 0.00 | 1,806.31 | 379.94 | 2,186.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4217 | 31-DEC-2024 | 3.77 | 4.5 | 0.75 | 375.16 | NA | 60,917.97 | US | 0.00 | 2,295.90 | 456.88 | 2,752.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 3304 | 31-JAN-2024 | 3.34 | 4.5 | 0.75 | 375.16 | NA | 41,029.83 | US | 0.00 | 1,371.34 | 307.72 | 1,679.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 3553 | 31-JAN-2025 | 3.52 | 4.5 | 0.75 | 375.16 | NA | 48,630.03 | US | 0.00 | 1,713.35 | 364.73 | 2,078.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5472 | 31-JUL-2024 | 3.93 | 4.5 | 0.75 | 375.16 | NA | 69,777.05 | US | 0.00 | 2,738.85 | 523.33 | 3,262.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4043 | 31-JUL-2025 | 3.75 | 4.5 | 0.75 | 375.16 | NA | 59,830.47 | US | 0.00 | 2,241.95 | 448.73 | 2,690.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4930 | 31-MAR-2024 | 3.88 | 4.5 | 0.75 | 375.16 | NA | 67,181.72 | US | 0.00 | 2,609.09 | 503.86 | 3,112.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4550 | 31-MAR-2025 | 3.96 | 4.5 | 0.75 | 375.16 | NA | 71,976.78 | US | 0.00 | 2,848.84 | 539.83 | 3,388.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5365 | 31-MAY-2024 | 3.92 | 4.5 | 0.75 | 375.16 | NA | 69,209.10 | US | 0.00 | 2,710.46 | 519.07 | 3,229.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5162 | 31-MAY-2025 | 3.92 | 4.5 | 0.75 | 375.16 | NA | 69,524.35 | US | 0.00 | 2,726.22 | 521.43 | 3,247.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 4558 | 31-OCT-2023 | 3.67 | 4.5 | 0.75 | 267.16 | NA | 55,536.54 | US | 0.00 | 2,037.99 | 416.52 | 2,454.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16003934 | SDI | 5074 | 31-OCT-2024 | 3.87 | 4.5 | 0.75 | 375.16 | NA | 66,297.39 | US | 0.00 | 2,564.87 | 497.23 | 3,062.10 | MONTH |
| | | | | | | | | | | | | | 1,373,830.70 | | | 51,694.87 | 10,303.74 | 61,998.61 | |

STORE #3934

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7685 | 28-FEB-2025 | 4.25 | 4.5 | 0.75 | 446.07 | NA | 100,503.73 | US | 0.00 | 4,275.19 | 753.78 | 5,028.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 8852 | 29-FEB-2024 | 4.29 | 4.5 | 0.75 | 446.07 | NA | 105,972.94 | US | 0.00 | 4,548.65 | 794.80 | 5,343.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9650 | 30-APR-2024 | 4.38 | 4.5 | 0.75 | 446.07 | NA | 120,591.01 | US | 0.00 | 5,279.55 | 904.43 | 6,183.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10289 | 30-APR-2025 | 4.42 | 4.5 | 0.75 | 446.07 | NA | 130,125.67 | US | 0.00 | 5,756.28 | 975.94 | 6,732.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10406 | 30-JUN-2024 | 4.39 | 4.5 | 0.75 | 446.07 | NA | 122,291.10 | US | 0.00 | 5,364.56 | 917.18 | 6,281.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9381 | 30-JUN-2025 | 4.43 | 4.5 | 0.75 | 446.07 | NA | 131,384.72 | US | 0.00 | 5,819.24 | 985.39 | 6,804.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7530 | 30-NOV-2023 | 4.14 | 4.5 | 0.75 | 446.07 | NA | 87,331.44 | US | 0.00 | 3,616.57 | 654.99 | 4,271.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7867 | 30-NOV-2024 | 4.21 | 4.5 | 0.75 | 446.07 | NA | 94,469.83 | US | 0.00 | 3,973.49 | 708.52 | 4,682.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10236 | 30-SEP-2023 | 4.34 | 4.5 | 0.75 | 446.07 | NA | 113,460.51 | US | 0.00 | 4,923.03 | 850.95 | 5,773.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9380 | 30-SEP-2024 | 4.3 | 4.5 | 0.75 | 446.07 | NA | 107,642.63 | US | 0.00 | 4,632.13 | 807.32 | 5,439.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9852 | 31-AUG-2024 | 4.36 | 4.5 | 0.75 | 446.07 | NA | 117,839.03 | US | 0.00 | 5,141.95 | 883.79 | 6,025.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 8221 | 31-DEC-2023 | 4.24 | 4.5 | 0.75 | 446.07 | NA | 98,304.70 | US | 0.00 | 4,165.24 | 737.29 | 4,902.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7640 | 31-DEC-2024 | 4.24 | 4.5 | 0.75 | 446.07 | NA | 98,287.41 | US | 0.00 | 4,164.37 | 737.16 | 4,901.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7351 | 31-JAN-2024 | 4.15 | 4.5 | 0.75 | 446.07 | NA | 88,342.86 | US | 0.00 | 3,667.14 | 662.57 | 4,329.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 7321 | 31-JAN-2025 | 4.2 | 4.5 | 0.75 | 446.07 | NA | 93,723.29 | US | 0.00 | 3,936.16 | 702.92 | 4,639.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9821 | 31-JUL-2024 | 4.37 | 4.5 | 0.75 | 446.07 | NA | 118,954.17 | US | 0.00 | 5,197.71 | 892.16 | 6,089.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9707 | 31-JUL-2025 | 4.43 | 4.5 | 0.75 | 446.07 | NA | 131,384.72 | US | 0.00 | 5,819.24 | 985.39 | 6,804.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10308 | 31-MAR-2024 | 4.42 | 4.5 | 0.75 | 446.07 | NA | 129,364.62 | US | 0.00 | 5,718.23 | 970.23 | 6,688.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10037 | 31-MAR-2025 | 4.49 | 4.5 | 0.75 | 446.07 | NA | 146,011.44 | US | 0.00 | 6,550.57 | 1,095.09 | 7,645.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10368 | 31-MAY-2024 | 4.4 | 4.5 | 0.75 | 446.07 | NA | 125,980.67 | US | 0.00 | 5,549.03 | 944.86 | 6,493.89 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 10658 | 31-MAY-2025 | 4.43 | 4.5 | 0.75 | 446.07 | NA | 132,679.99 | US | 0.00 | 5,884.00 | 995.10 | 6,879.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9693 | 31-OCT-2023 | 4.32 | 4.5 | 0.75 | 446.07 | NA | 110,656.81 | US | 0.00 | 4,782.84 | 829.93 | 5,612.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004043 | SDI | 9649 | 31-OCT-2024 | 4.34 | 4.5 | 0.75 | 446.07 | NA | 113,581.87 | US | 0.00 | 4,929.09 | 851.86 | 5,780.95 | MONTH |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 2,618,885.16 |  |  | 113,694.26 | 19,641.65 | 133,335.91 |  |

## STORE #4043

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 3695 | 28-FEB-2025 | 3.51 | 4.5 | 0.75 | 344.75 | NA | 48,049.52 | US | 0.00 | 1,687.23 | 360.37 | 2,047.60 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5072 | 29-FEB-2024 | 3.74 | 4.5 | 0.75 | 236.75 | NA | 59,648.66 | US | 0.00 | 2,233.31 | 447.36 | 2,680.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5788 | 30-APR-2024 | 3.9 | 4.5 | 0.75 | 236.75 | NA | 68,387.07 | US | 0.00 | 2,669.35 | 512.90 | 3,182.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6967 | 30-JUN-2024 | 4 | 4.5 | 0.75 | 344.75 | NA | 75,075.87 | US | 0.00 | 3,003.79 | 563.07 | 3,566.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5662 | 30-JUN-2025 | 3.71 | 4.5 | 0.75 | 344.75 | NA | 57,709.11 | US | 0.00 | 2,141.18 | 432.82 | 2,574.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4577 | 30-NOV-2023 | 3.56 | 4.5 | 0.75 | 236.75 | NA | 50,323.48 | US | 0.00 | 1,790.37 | 377.43 | 2,167.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4450 | 30-NOV-2024 | 3.58 | 4.5 | 0.75 | 344.75 | NA | 51,262.42 | US | 0.00 | 1,834.96 | 384.47 | 2,219.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6225 | 30-SEP-2023 | 3.83 | 4.5 | 0.75 | 236.75 | NA | 64,087.85 | US | 0.00 | 2,454.39 | 480.66 | 2,935.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6064 | 30-SEP-2024 | 3.85 | 4.5 | 0.75 | 344.75 | NA | 65,070.52 | US | 0.00 | 2,503.53 | 488.03 | 2,991.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6650 | 31-AUG-2024 | 3.97 | 4.5 | 0.75 | 344.75 | NA | 72,975.58 | US | 0.00 | 2,898.78 | 547.32 | 3,446.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5176 | 31-DEC-2023 | 3.71 | 4.5 | 0.75 | 236.75 | NA | 57,573.50 | US | 0.00 | 2,134.74 | 431.80 | 2,566.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4231 | 31-DEC-2024 | 3.64 | 4.5 | 0.75 | 344.75 | NA | 54,271.15 | US | 0.00 | 1,977.88 | 407.03 | 2,384.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4547 | 31-JAN-2024 | 3.6 | 4.5 | 0.75 | 236.75 | NA | 52,016.45 | US | 0.00 | 1,870.78 | 390.12 | 2,260.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 3419 | 31-JAN-2025 | 3.39 | 4.5 | 0.75 | 344.75 | NA | 42,653.84 | US | 0.00 | 1,444.42 | 319.90 | 1,764.32 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6377 | 31-JUL-2024 | 3.95 | 4.5 | 0.75 | 344.75 | NA | 71,480.53 | US | 0.00 | 2,824.03 | 536.10 | 3,360.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4553 | 31-JUL-2025 | 3.71 | 4.5 | 0.75 | 344.75 | NA | 57,709.11 | US | 0.00 | 2,141.18 | 432.82 | 2,574.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5945 | 31-MAR-2024 | 3.98 | 4.5 | 0.75 | 236.75 | NA | 73,184.13 | US | 0.00 | 2,909.21 | 548.88 | 3,458.09 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 4654 | 31-MAR-2025 | 3.89 | 4.5 | 0.75 | 344.75 | NA | 67,683.22 | US | 0.00 | 2,634.16 | 507.62 | 3,141.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6681 | 31-MAY-2024 | 4.03 | 4.5 | 0.75 | 344.75 | NA | 77,173.38 | US | 0.00 | 3,108.67 | 578.80 | 3,687.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5255 | 31-MAY-2025 | 3.82 | 4.5 | 0.75 | 344.75 | NA | 63,569.15 | US | 0.00 | 2,428.46 | 476.77 | 2,905.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 6001 | 31-OCT-2023 | 3.86 | 4.5 | 0.75 | 236.75 | NA | 66,017.70 | US | 0.00 | 2,550.89 | 495.13 | 3,046.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004060 | SDI | 5874 | 31-OCT-2024 | 3.88 | 4.5 | 0.75 | 344.75 | NA | 66,939.29 | US | 0.00 | 2,596.96 | 502.04 | 3,099.00 | MONTH |
| | | | | | | | | | | | | | 1,425,299.92 | | | 54,210.19 | 10,689.73 | 64,899.92 | |

STORE #4060

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 8389 | 28-FEB-2025 | 4.21 | 4.5 | 0.75 | 468.96 | NA | 94,786.48 | US | 0.00 | 3,989.32 | 710.90 | 4,700.22 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10104 | 29-FEB-2024 | 4.25 | 4.5 | 0.75 | 360.96 | NA | 99,748.59 | US | 0.00 | 4,237.43 | 748.11 | 4,985.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10951 | 30-APR-2024 | 4.34 | 4.5 | 0.75 | 468.96 | NA | 113,848.59 | US | 0.00 | 4,942.43 | 853.86 | 5,796.29 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9959 | 30-APR-2025 | 4.34 | 4.5 | 0.75 | 468.96 | NA | 113,635.15 | US | 0.00 | 4,931.76 | 852.26 | 5,784.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 11396 | 30-JUN-2024 | 4.37 | 4.5 | 0.75 | 468.96 | NA | 119,293.02 | US | 0.00 | 5,214.65 | 894.70 | 6,109.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9282 | 30-JUN-2025 | 4.37 | 4.5 | 0.75 | 468.96 | NA | 119,825.38 | US | 0.00 | 5,241.27 | 898.69 | 6,139.96 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9604 | 30-NOV-2023 | 4.21 | 4.5 | 0.75 | 360.96 | NA | 94,342.41 | US | 0.00 | 3,967.12 | 707.57 | 4,674.69 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9176 | 30-NOV-2024 | 4.27 | 4.5 | 0.75 | 468.96 | NA | 102,797.17 | US | 0.00 | 4,389.86 | 770.98 | 5,160.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 11493 | 30-SEP-2023 | 4.3 | 4.5 | 0.75 | 360.96 | NA | 107,504.34 | US | 0.00 | 4,625.22 | 806.28 | 5,431.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9875 | 30-SEP-2024 | 4.27 | 4.5 | 0.75 | 468.96 | NA | 103,439.77 | US | 0.00 | 4,421.99 | 775.80 | 5,197.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10875 | 31-AUG-2024 | 4.34 | 4.5 | 0.75 | 468.96 | NA | 113,839.78 | US | 0.00 | 4,941.99 | 853.80 | 5,795.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9984 | 31-DEC-2023 | 4.25 | 4.5 | 0.75 | 360.96 | NA | 100,167.55 | US | 0.00 | 4,258.38 | 751.26 | 5,009.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 8747 | 31-DEC-2024 | 4.25 | 4.5 | 0.75 | 468.96 | NA | 99,805.55 | US | 0.00 | 4,240.28 | 748.54 | 4,988.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9402 | 31-JAN-2024 | 4.19 | 4.5 | 0.75 | 360.96 | NA | 92,204.64 | US | 0.00 | 3,860.23 | 691.53 | 4,551.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 8367 | 31-JAN-2025 | 4.19 | 4.5 | 0.75 | 468.96 | NA | 92,954.73 | US | 0.00 | 3,897.74 | 697.16 | 4,594.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 11016 | 31-JUL-2024 | 4.37 | 4.5 | 0.75 | 468.96 | NA | 118,998.41 | US | 0.00 | 5,199.92 | 892.49 | 6,092.41 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9087 | 31-JUL-2025 | 4.37 | 4.5 | 0.75 | 468.96 | NA | 119,825.38 | US | 0.00 | 5,241.27 | 898.69 | 6,139.96 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10460 | 31-MAR-2025 | 4.33 | 4.5 | 0.75 | 468.96 | NA | 111,815.20 | US | 0.00 | 4,840.76 | 838.61 | 5,679.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 9738 | 31-MAR-2025 | 4.4 | 4.5 | 0.75 | 468.96 | NA | 125,336.49 | US | 0.00 | 5,516.82 | 940.02 | 6,456.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 11830 | 31-MAY-2024 | 4.4 | 4.5 | 0.75 | 468.96 | NA | 125,195.59 | US | 0.00 | 5,509.78 | 938.97 | 6,448.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10715 | 31-MAY-2025 | 4.39 | 4.5 | 0.75 | 468.96 | NA | 122,304.47 | US | 0.00 | 5,365.22 | 917.28 | 6,282.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10869 | 31-OCT-2023 | 4.29 | 4.5 | 0.75 | 360.96 | NA | 105,321.03 | US | 0.00 | 4,516.05 | 789.91 | 5,305.96 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004094 | SDI | 10773 | 31-OCT-2024 | 4.36 | 4.5 | 0.75 | 468.96 | NA | 116,961.73 | US | 0.00 | 5,098.09 | 877.21 | 5,975.30 | MONTH |
| | | | | | | | | | | | | | 2,513,951.45 | | | 108,447.58 | 18,854.62 | 127,302.20 | |

STORE #4094

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 4171 | 29-FEB-2024 | 3.46 | 4.5 | 0.75 | 307.43 | NA | 45,638.73 | US | 0.00 | 1,578.74 | 342.29 | 1,921.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 3535 | 30-APR-2024 | 3.29 | 4.5 | 0.75 | 415.43 | NA | 39,112.14 | US | 0.00 | 1,287.27 | 293.34 | 1,580.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 3653 | 30-NOV-2023 | 3.26 | 4.5 | 0.75 | 307.43 | NA | 37,705.16 | US | 0.00 | 1,227.47 | 282.79 | 1,510.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 4395 | 30-SEP-2023 | 3.41 | 4.5 | 0.75 | 307.43 | NA | 43,598.33 | US | 0.00 | 1,486.92 | 326.99 | 1,813.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 4271 | 31-DEC-2023 | 3.52 | 4.5 | 0.75 | 307.43 | NA | 48,441.57 | US | 0.00 | 1,704.87 | 363.31 | 2,068.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 3971 | 31-JAN-2024 | 3.41 | 4.5 | 0.75 | 307.43 | NA | 43,391.96 | US | 0.00 | 1,477.64 | 325.44 | 1,803.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 4826 | 31-MAR-2024 | 3.64 | 4.5 | 0.75 | 307.43 | NA | 54,250.99 | US | 0.00 | 1,976.92 | 406.88 | 2,383.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004276 | SDI | 4374 | 31-OCT-2023 | 3.45 | 4.5 | 0.75 | 307.43 | NA | 45,330.40 | US | 0.00 | 1,564.87 | 339.98 | 1,904.85 | MONTH |
| | | | | | | | | | | | | | 357,469.28 | | | 12,304.70 | 2,681.02 | 14,985.72 | |

STORE #4276

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 5760 | 28-FEB-2025 | 3.74 | 4.5 | 0.75 | 329.74 | NA | 59,461.13 | US | 0.00 | 2,224.40 | 445.96 | 2,670.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7460 | 29-FEB-2024 | 3.94 | 4.5 | 0.75 | 221.74 | NA | 70,556.85 | US | 0.00 | 2,777.84 | 529.18 | 3,307.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8301 | 30-APR-2024 | 4.1 | 4.5 | 0.75 | 329.74 | NA | 83,486.50 | US | 0.00 | 3,424.33 | 626.15 | 4,050.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7507 | 30-APR-2025 | 4.05 | 4.5 | 0.75 | 329.74 | NA | 78,753.75 | US | 0.00 | 3,187.69 | 590.65 | 3,778.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7735 | 30-JUN-2024 | 3.98 | 4.5 | 0.75 | 329.74 | NA | 73,805.78 | US | 0.00 | 2,940.29 | 553.54 | 3,493.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8044 | 30-JUN-2025 | 4.11 | 4.5 | 0.75 | 329.74 | NA | 84,407.36 | US | 0.00 | 3,470.37 | 633.06 | 4,103.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 6851 | 30-NOV-2023 | 3.81 | 4.5 | 0.75 | 221.74 | NA | 63,018.15 | US | 0.00 | 2,400.91 | 472.64 | 2,873.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 6619 | 30-NOV-2024 | 3.9 | 4.5 | 0.75 | 329.74 | NA | 68,177.41 | US | 0.00 | 2,658.87 | 511.33 | 3,170.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 9132 | 30-SEP-2023 | 4.07 | 4.5 | 0.75 | 221.74 | NA | 80,802.96 | US | 0.00 | 3,290.15 | 606.02 | 3,896.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7118 | 30-SEP-2024 | 3.93 | 4.5 | 0.75 | 329.74 | NA | 69,944.40 | US | 0.00 | 2,747.22 | 524.58 | 3,271.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7845 | 31-AUG-2024 | 4.02 | 4.5 | 0.75 | 329.74 | NA | 76,720.20 | US | 0.00 | 3,086.01 | 575.40 | 3,661.41 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7469 | 31-DEC-2023 | 3.95 | 4.5 | 0.75 | 221.74 | NA | 71,340.72 | US | 0.00 | 2,817.04 | 535.06 | 3,352.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 6474 | 31-DEC-2024 | 3.9 | 4.5 | 0.75 | 329.74 | NA | 68,338.97 | US | 0.00 | 2,666.95 | 512.54 | 3,179.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 6991 | 31-JAN-2024 | 3.84 | 4.5 | 0.75 | 221.74 | NA | 64,872.62 | US | 0.00 | 2,493.63 | 486.54 | 2,980.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 5831 | 31-JAN-2025 | 3.74 | 4.5 | 0.75 | 329.74 | NA | 59,457.57 | US | 0.00 | 2,224.23 | 445.93 | 2,670.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7402 | 31-JUL-2024 | 3.99 | 4.5 | 0.75 | 221.74 | NA | 74,028.51 | US | 0.00 | 2,951.43 | 555.21 | 3,506.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7374 | 31-JUL-2025 | 4.11 | 4.5 | 0.75 | 329.74 | NA | 84,407.36 | US | 0.00 | 3,470.37 | 633.06 | 4,103.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8752 | 31-MAR-2024 | 4.15 | 4.5 | 0.75 | 221.74 | NA | 87,793.36 | US | 0.00 | 3,639.67 | 658.45 | 4,298.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7070 | 31-MAR-2025 | 4.12 | 4.5 | 0.75 | 329.74 | NA | 85,429.88 | US | 0.00 | 3,521.49 | 640.72 | 4,162.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8726 | 31-MAY-2024 | 4.1 | 4.5 | 0.75 | 329.74 | NA | 83,562.46 | US | 0.00 | 3,428.12 | 626.72 | 4,054.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8412 | 31-MAY-2025 | 4.16 | 4.5 | 0.75 | 329.74 | NA | 89,510.61 | US | 0.00 | 3,725.53 | 671.33 | 4,396.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 8833 | 31-OCT-2023 | 4.08 | 4.5 | 0.75 | 221.74 | NA | 81,126.84 | US | 0.00 | 3,306.34 | 608.45 | 3,914.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004451 | SDI | 7668 | 31-OCT-2024 | 4.04 | 4.5 | 0.75 | 329.74 | NA | 77,862.66 | US | 0.00 | 3,143.13 | 583.97 | 3,727.10 | MONTH |
| | | | | | | | | | | | | | 1,736,866.05 | | | 69,596.01 | 13,026.49 | 82,622.50 | |

# STORE #4451

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Rate | Coop und Rate | NAF/GAF/AdF Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 4812 | 28-FEB-2025 | 3.65 | 4.5 | | 0.75 | 330.76 | NA | 54,473.55 | US | 0.00 | 1,987.49 | 408.55 | 2,396.04 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 5190 | 29-FEB-2024 | 3.64 | 4.5 | | 0.75 | 222.76 | NA | 54,148.47 | US | 0.00 | 1,972.05 | 406.11 | 2,378.16 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6396 | 30-APR-2024 | 3.94 | 4.5 | | 0.75 | 330.76 | NA | 70,896.08 | US | 0.00 | 2,794.80 | 531.72 | 3,326.52 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6332 | 30-APR-2025 | 3.96 | 4.5 | | 0.75 | 330.76 | NA | 72,033.63 | US | 0.00 | 2,851.68 | 540.25 | 3,391.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6520 | 30-JUN-2024 | 3.92 | 4.5 | | 0.75 | 330.76 | NA | 69,135.79 | US | 0.00 | 2,706.79 | 518.52 | 3,225.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6650 | 30-JUN-2025 | 3.92 | 4.5 | | 0.75 | 330.76 | NA | 69,646.71 | US | 0.00 | 2,732.34 | 522.35 | 3,254.69 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 4527 | 30-NOV-2023 | 3.52 | 4.5 | | 0.75 | 222.76 | NA | 48,343.16 | US | 0.00 | 1,700.44 | 362.57 | 2,063.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 5021 | 30-NOV-2024 | 3.68 | 4.5 | | 0.75 | 330.76 | NA | 55,881.61 | US | 0.00 | 2,054.38 | 419.11 | 2,473.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6124 | 30-SEP-2023 | 3.78 | 4.5 | | 0.75 | 222.76 | NA | 61,490.80 | US | 0.00 | 2,324.59 | 461.19 | 2,785.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6339 | 30-SEP-2024 | 3.84 | 4.5 | | 0.75 | 330.76 | NA | 64,862.47 | US | 0.00 | 2,493.12 | 486.47 | 2,979.59 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6795 | 31-AUG-2024 | 3.94 | 4.5 | | 0.75 | 330.76 | NA | 70,431.30 | US | 0.00 | 2,771.57 | 528.23 | 3,299.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 5072 | 31-DEC-2023 | 3.62 | 4.5 | | 0.75 | 222.76 | NA | 52,866.97 | US | 0.00 | 1,911.18 | 396.50 | 2,307.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 4895 | 31-DEC-2024 | 3.71 | 4.5 | | 0.75 | 330.76 | NA | 57,683.00 | US | 0.00 | 2,139.94 | 432.62 | 2,572.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 4850 | 31-JAN-2024 | 3.56 | 4.5 | | 0.75 | 222.76 | NA | 50,551.26 | US | 0.00 | 1,801.18 | 379.13 | 2,180.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 4307 | 31-JAN-2025 | 3.5 | 4.5 | | 0.75 | 330.76 | NA | 47,321.82 | US | 0.00 | 1,654.48 | 354.91 | 2,009.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6049 | 31-JUL-2024 | 3.82 | 4.5 | | 0.75 | 330.76 | NA | 63,641.58 | US | 0.00 | 2,432.08 | 477.31 | 2,909.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 5887 | 31-JUL-2025 | 3.92 | 4.5 | | 0.75 | 330.76 | NA | 69,646.71 | US | 0.00 | 2,732.34 | 522.35 | 3,254.69 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6264 | 31-MAR-2024 | 3.93 | 4.5 | | 0.75 | 222.76 | NA | 69,848.35 | US | 0.00 | 2,742.42 | 523.86 | 3,266.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 5594 | 31-MAR-2025 | 3.92 | 4.5 | | 0.75 | 330.76 | NA | 69,749.93 | US | 0.00 | 2,737.50 | 523.12 | 3,260.62 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6872 | 31-MAY-2024 | 4 | 4.5 | | 0.75 | 330.76 | NA | 74,817.58 | US | 0.00 | 2,990.88 | 561.13 | 3,552.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6377 | 31-MAY-2025 | 3.98 | 4.5 | | 0.75 | 330.76 | NA | 73,427.67 | US | 0.00 | 2,921.38 | 550.71 | 3,472.09 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 5617 | 31-OCT-2023 | 3.71 | 4.5 | | 0.75 | 222.76 | NA | 57,779.52 | US | 0.00 | 2,144.53 | 433.35 | 2,577.88 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004575 | SDI | 6556 | 31-OCT-2024 | 3.9 | 4.5 | | 0.75 | 330.76 | NA | 68,470.41 | US | 0.00 | 2,673.52 | 513.53 | 3,187.05 | MONTH |
| | | | | | | | | | | | | | | 1,447,149.37 | | | 55,270.68 | 10,853.59 | 66,124.27 | |

STORE #4575

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Whole sale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 7740 | 28-FEB-2025 | 4.17 | 4.5 | 0.75 | 389.34 | NA | 90,171.16 | US | 0.00 | 3,758.56 | 676.28 | 4,434.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 8566 | 29-FEB-2024 | 4.2 | 4.5 | 0.75 | 281.34 | NA | 93,921.54 | US | 0.00 | 3,946.08 | 704.41 | 4,650.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 10468 | 30-APR-2024 | 4.37 | 4.5 | 0.75 | 389.34 | NA | 118,291.48 | US | 0.00 | 5,164.57 | 887.19 | 6,051.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 9898 | 30-APR-2025 | 4.34 | 4.5 | 0.75 | 389.34 | NA | 113,892.09 | US | 0.00 | 4,944.60 | 854.19 | 5,798.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 11920 | 30-JUN-2024 | 4.4 | 4.5 | 0.75 | 389.34 | NA | 124,560.84 | US | 0.00 | 5,478.04 | 934.21 | 6,412.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 8721 | 30-JUN-2025 | 4.32 | 4.5 | 0.75 | 389.34 | NA | 110,392.15 | US | 0.00 | 4,769.61 | 827.94 | 5,597.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 8155 | 30-NOV-2023 | 4.13 | 4.5 | 0.75 | 281.34 | NA | 86,132.75 | US | 0.00 | 3,556.64 | 646.00 | 4,202.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 8302 | 30-NOV-2024 | 4.19 | 4.5 | 0.75 | 389.34 | NA | 92,724.23 | US | 0.00 | 3,886.21 | 695.43 | 4,581.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 9621 | 30-SEP-2023 | 4.24 | 4.5 | 0.75 | 281.34 | NA | 98,463.94 | US | 0.00 | 4,173.20 | 738.48 | 4,911.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 10211 | 30-SEP-2024 | 4.3 | 4.5 | 0.75 | 389.34 | NA | 107,520.28 | US | 0.00 | 4,626.01 | 806.40 | 5,432.41 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 11136 | 31-AUG-2024 | 4.37 | 4.5 | 0.75 | 389.34 | NA | 119,514.92 | US | 0.00 | 5,225.75 | 896.36 | 6,122.11 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 8905 | 31-DEC-2023 | 4.23 | 4.5 | 0.75 | 281.34 | NA | 96,957.50 | US | 0.00 | 4,097.88 | 727.18 | 4,825.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 8038 | 31-DEC-2024 | 4.2 | 4.5 | 0.75 | 389.34 | NA | 93,779.87 | US | 0.00 | 3,938.99 | 703.35 | 4,642.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 7831 | 31-JAN-2024 | 4.1 | 4.5 | 0.75 | 281.34 | NA | 83,446.44 | US | 0.00 | 3,422.32 | 625.85 | 4,048.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 7671 | 31-JAN-2025 | 4.14 | 4.5 | 0.75 | 389.34 | NA | 87,513.91 | US | 0.00 | 3,625.70 | 656.35 | 4,282.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 10801 | 31-JUL-2024 | 4.36 | 4.5 | 0.75 | 389.34 | NA | 116,538.86 | US | 0.00 | 5,076.94 | 874.04 | 5,950.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 8919 | 31-JUL-2025 | 4.32 | 4.5 | 0.75 | 389.34 | NA | 110,392.15 | US | 0.00 | 4,769.61 | 827.94 | 5,597.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 10008 | 31-MAR-2024 | 4.33 | 4.5 | 0.75 | 281.34 | NA | 112,365.94 | US | 0.00 | 4,868.30 | 842.74 | 5,711.04 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 9311 | 31-MAR-2025 | 4.4 | 4.5 | 0.75 | 389.34 | NA | 124,126.10 | US | 0.00 | 5,456.31 | 930.95 | 6,387.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 11183 | 31-MAY-2024 | 4.38 | 4.5 | 0.75 | 389.34 | NA | 120,991.33 | US | 0.00 | 5,299.57 | 907.43 | 6,207.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 10564 | 31-MAY-2025 | 4.39 | 4.5 | 0.75 | 389.34 | NA | 122,807.53 | US | 0.00 | 5,390.38 | 921.06 | 6,311.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 9591 | 31-OCT-2023 | 4.25 | 4.5 | 0.75 | 281.34 | NA | 100,485.17 | US | 0.00 | 4,274.26 | 753.64 | 5,027.90 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16004869 | SDI | 10178 | 31-OCT-2024 | 4.31 | 4.5 | 0.75 | 389.34 | NA | 108,038.61 | US | 0.00 | 4,651.93 | 810.29 | 5,462.22 | MONTH |
| | | | | | | | | | | | | | 2,433,028.79 | | | 104,401.46 | 18,247.71 | 122,649.17 | |

STORE #4869

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Whole sale | Royalty Fee | NAF/GAF/Ad Fund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 4612 | 28-FEB-2025 | 3.59 | 4.5 | 0.75 | 302.34 | NA | 51,516.30 | US | 0.00 | 1,847.02 | 386.37 | 2,233.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 5958 | 29-FEB-2024 | 3.8 | 4.5 | 0.75 | 194.34 | NA | 62,604.45 | US | 0.00 | 2,380.22 | 469.53 | 2,849.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 6639 | 30-APR-2024 | 3.96 | 4.5 | 0.75 | 302.34 | NA | 72,219.30 | US | 0.00 | 2,860.97 | 541.64 | 3,402.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 6800 | 30-APR-2025 | 3.99 | 4.5 | 0.75 | 302.34 | NA | 73,928.27 | US | 0.00 | 2,946.41 | 554.46 | 3,500.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 7104 | 30-JUN-2024 | 3.96 | 4.5 | 0.75 | 302.34 | NA | 72,292.06 | US | 0.00 | 2,864.60 | 542.19 | 3,406.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 6508 | 30-JUN-2025 | 3.98 | 4.5 | 0.75 | 302.34 | NA | 73,616.46 | US | 0.00 | 2,930.82 | 552.12 | 3,482.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 5455 | 30-NOV-2023 | 3.67 | 4.5 | 0.75 | 194.34 | NA | 55,403.20 | US | 0.00 | 2,031.65 | 415.52 | 2,447.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 5411 | 30-NOV-2024 | 3.75 | 4.5 | 0.75 | 302.34 | NA | 60,236.26 | US | 0.00 | 2,261.81 | 451.77 | 2,713.58 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 7126 | 30-SEP-2023 | 3.92 | 4.5 | 0.75 | 194.34 | NA | 69,260.94 | US | 0.00 | 2,713.05 | 519.46 | 3,232.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 6606 | 30-SEP-2024 | 3.93 | 4.5 | 0.75 | 302.34 | NA | 69,901.62 | US | 0.00 | 2,745.08 | 524.26 | 3,269.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 7107 | 31-AUG-2024 | 3.96 | 4.5 | 0.75 | 302.34 | NA | 72,078.27 | US | 0.00 | 2,853.91 | 540.59 | 3,394.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 5676 | 31-DEC-2023 | 3.75 | 4.5 | 0.75 | 194.34 | NA | 60,149.37 | US | 0.00 | 2,257.47 | 451.12 | 2,708.59 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 5207 | 31-DEC-2024 | 3.81 | 4.5 | 0.75 | 302.34 | NA | 63,011.80 | US | 0.00 | 2,400.59 | 472.59 | 2,873.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 5183 | 31-JAN-2024 | 3.65 | 4.5 | 0.75 | 194.34 | NA | 54,791.26 | US | 0.00 | 2,002.58 | 410.93 | 2,413.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 4467 | 31-JAN-2025 | 3.54 | 4.5 | 0.75 | 302.34 | NA | 49,293.99 | US | 0.00 | 1,743.23 | 369.70 | 2,112.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 6468 | 31-JUL-2024 | 3.88 | 4.5 | 0.75 | 302.34 | NA | 67,203.14 | US | 0.00 | 2,610.16 | 504.02 | 3,114.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 5958 | 31-JUL-2025 | 3.98 | 4.5 | 0.75 | 302.34 | NA | 73,616.46 | US | 0.00 | 2,930.82 | 552.12 | 3,482.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 6355 | 31-MAR-2024 | 3.91 | 4.5 | 0.75 | 194.34 | NA | 68,860.01 | US | 0.00 | 2,693.00 | 516.45 | 3,209.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 5995 | 31-MAR-2025 | 4.01 | 4.5 | 0.75 | 302.34 | NA | 75,748.84 | US | 0.00 | 3,037.44 | 568.12 | 3,605.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 7006 | 31-MAY-2024 | 4.01 | 4.5 | 0.75 | 302.34 | NA | 75,481.41 | US | 0.00 | 3,024.07 | 566.11 | 3,590.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 7423 | 31-MAY-2025 | 4.09 | 4.5 | 0.75 | 302.34 | NA | 82,783.26 | US | 0.00 | 3,389.16 | 620.87 | 4,010.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 6382 | 31-OCT-2023 | 3.82 | 4.5 | 0.75 | 194.34 | NA | 63,765.54 | US | 0.00 | 2,438.28 | 478.24 | 2,916.52 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005134 | SDI | 6642 | 31-OCT-2024 | 3.95 | 4.5 | 0.75 | 302.34 | NA | 71,328.68 | US | 0.00 | 2,816.45 | 534.97 | 3,351.40 | MONTH |
| | | | | | | | | | | | | | 1,539,090.89 | | | 59,778.77 | 11,543.15 | 71,321.92 | |

STORE #5134

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 4273 | 28-FEB-2025 | 3.48 | 4.5 | 0.75 | 328 | NA | 46,789.26 | US | 0.00 | 1,630.52 | 350.92 | 1,981.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 5519 | 29-FEB-2024 | 3.66 | 4.5 | 0.75 | 220 | NA | 55,120.26 | US | 0.00 | 2,018.21 | 413.40 | 2,431.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 6643 | 30-APR-2024 | 3.89 | 4.5 | 0.75 | 220 | NA | 67,612.46 | US | 0.00 | 2,630.62 | 507.09 | 3,137.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 4796 | 30-APR-2025 | 3.59 | 4.5 | 0.75 | 328 | NA | 51,807.05 | US | 0.00 | 1,860.83 | 388.55 | 2,249.38 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 7775 | 30-JUN-2024 | 4.05 | 4.5 | 0.75 | 328 | NA | 79,262.81 | US | 0.00 | 3,213.14 | 594.47 | 3,807.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 5448 | 30-JUN-2025 | 3.71 | 4.5 | 0.75 | 328 | NA | 57,550.18 | US | 0.00 | 2,133.63 | 431.63 | 2,565.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 6036 | 30-NOV-2023 | 3.78 | 4.5 | 0.75 | 220 | NA | 61,259.81 | US | 0.00 | 2,312.99 | 459.45 | 2,772.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 5225 | 30-NOV-2024 | 3.65 | 4.5 | 0.75 | 328 | NA | 54,417.23 | US | 0.00 | 1,984.82 | 408.13 | 2,392.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 8229 | 30-SEP-2023 | 4.08 | 4.5 | 0.75 | 220 | NA | 81,213.13 | US | 0.00 | 3,310.66 | 609.10 | 3,919.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 5730 | 30-SEP-2024 | 3.7 | 4.5 | 0.75 | 328 | NA | 57,324.88 | US | 0.00 | 2,122.93 | 429.94 | 2,552.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 6645 | 31-AUG-2024 | 3.91 | 4.5 | 0.75 | 328 | NA | 68,498.70 | US | 0.00 | 2,674.94 | 513.74 | 3,188.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 6176 | 31-DEC-2023 | 3.83 | 4.5 | 0.75 | 220 | NA | 63,978.87 | US | 0.00 | 2,448.94 | 479.84 | 2,928.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 4799 | 31-DEC-2024 | 3.65 | 4.5 | 0.75 | 328 | NA | 54,463.73 | US | 0.00 | 1,987.03 | 408.48 | 2,395.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 5370 | 31-JAN-2024 | 3.65 | 4.5 | 0.75 | 220 | NA | 54,772.06 | US | 0.00 | 2,001.67 | 410.79 | 2,412.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 3876 | 31-JAN-2025 | 3.33 | 4.5 | 0.75 | 328 | NA | 40,439.00 | US | 0.00 | 1,344.76 | 303.29 | 1,648.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 7545 | 31-JUL-2024 | 4.07 | 4.5 | 0.75 | 328 | NA | 80,313.54 | US | 0.00 | 3,265.68 | 602.35 | 3,868.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 4591 | 31-JUL-2025 | 3.71 | 4.5 | 0.75 | 328 | NA | 57,550.18 | US | 0.00 | 2,133.63 | 431.63 | 2,565.26 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 6223 | 31-MAR-2024 | 3.85 | 4.5 | 0.75 | 220 | NA | 65,286.45 | US | 0.00 | 2,514.32 | 489.65 | 3,003.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 4095 | 31-MAR-2025 | 3.54 | 4.5 | 0.75 | 328 | NA | 49,396.32 | US | 0.00 | 1,747.83 | 370.47 | 2,118.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 7204 | 31-MAY-2024 | 4 | 4.5 | 0.75 | 328 | NA | 74,727.63 | US | 0.00 | 2,986.38 | 560.46 | 3,546.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 4265 | 31-MAY-2025 | 3.46 | 4.5 | 0.75 | 328 | NA | 45,467.26 | US | 0.00 | 1,571.03 | 341.00 | 1,912.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 6495 | 31-OCT-2023 | 3.81 | 4.5 | 0.75 | 220 | NA | 62,959.94 | US | 0.00 | 2,398.00 | 472.20 | 2,870.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005158 | SDI | 6296 | 31-OCT-2024 | 3.79 | 4.5 | 0.75 | 328 | NA | 62,129.27 | US | 0.00 | 2,356.46 | 465.97 | 2,822.43 | MONTH |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 1,392,340.02 |  |  | 52,649.02 | 10,442.55 | 63,091.57 |  |

STORE #5158

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6242 | 28-FEB-2025 | 3.93 | 4.5 | 0.75 | 299.24 | NA | 69,802.75 | US | 0.00 | 2,740.14 | 523.52 | 3,263.66 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6101 | 29-FEB-2024 | 3.77 | 4.5 | 0.75 | 191.24 | NA | 61,207.28 | US | 0.00 | 2,310.36 | 459.05 | 2,769.41 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7640 | 30-APR-2024 | 4.07 | 4.5 | 0.75 | 191.24 | NA | 80,598.42 | US | 0.00 | 3,279.92 | 604.49 | 3,884.41 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8524 | 30-APR-2025 | 4.19 | 4.5 | 0.75 | 299.24 | NA | 92,704.44 | US | 0.00 | 3,885.22 | 695.28 | 4,580.50 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8268 | 30-JUN-2024 | 4.09 | 4.5 | 0.75 | 299.24 | NA | 82,257.47 | US | 0.00 | 3,362.87 | 616.93 | 3,979.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8401 | 30-JUN-2025 | 4.22 | 4.5 | 0.75 | 299.24 | NA | 96,337.25 | US | 0.00 | 4,066.86 | 722.53 | 4,789.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 5855 | 30-NOV-2023 | 3.71 | 4.5 | 0.75 | 191.24 | NA | 57,446.56 | US | 0.00 | 2,128.71 | 430.85 | 2,559.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6848 | 30-NOV-2024 | 3.96 | 4.5 | 0.75 | 299.24 | NA | 72,408.54 | US | 0.00 | 2,870.43 | 543.06 | 3,413.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7950 | 30-SEP-2023 | 4 | 4.5 | 0.75 | 191.24 | NA | 75,048.12 | US | 0.00 | 3,002.41 | 562.86 | 3,565.27 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8071 | 30-SEP-2024 | 4.06 | 4.5 | 0.75 | 299.24 | NA | 79,445.51 | US | 0.00 | 3,222.28 | 595.84 | 3,818.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8011 | 31-AUG-2024 | 4.06 | 4.5 | 0.75 | 299.24 | NA | 79,367.74 | US | 0.00 | 3,218.39 | 595.26 | 3,813.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6356 | 31-DEC-2023 | 3.84 | 4.5 | 0.75 | 191.24 | NA | 64,929.94 | US | 0.00 | 2,496.50 | 486.97 | 2,983.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6367 | 31-DEC-2024 | 3.94 | 4.5 | 0.75 | 299.24 | NA | 70,592.20 | US | 0.00 | 2,779.61 | 529.44 | 3,309.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 5640 | 31-JAN-2024 | 3.7 | 4.5 | 0.75 | 191.24 | NA | 57,408.60 | US | 0.00 | 2,126.91 | 430.56 | 2,557.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 6090 | 31-JAN-2025 | 3.89 | 4.5 | 0.75 | 299.24 | NA | 67,585.17 | US | 0.00 | 2,629.26 | 506.89 | 3,136.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7314 | 31-JUL-2024 | 4.01 | 4.5 | 0.75 | 299.24 | NA | 75,421.96 | US | 0.00 | 3,021.10 | 565.66 | 3,586.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7844 | 31-JUL-2025 | 4.22 | 4.5 | 0.75 | 191.24 | NA | 96,222.51 | US | 0.00 | 4,061.13 | 721.67 | 4,782.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7382 | 31-MAR-2024 | 4.07 | 4.5 | 0.75 | 299.24 | NA | 80,321.53 | US | 0.00 | 3,266.08 | 602.41 | 3,868.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7726 | 31-MAR-2025 | 4.22 | 4.5 | 0.75 | 299.24 | NA | 96,337.25 | US | 0.00 | 4,066.86 | 722.53 | 4,789.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8392 | 31-MAY-2024 | 4.13 | 4.5 | 0.75 | 299.24 | NA | 85,745.13 | US | 0.00 | 3,537.26 | 643.09 | 4,180.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 9204 | 31-MAY-2025 | 4.27 | 4.5 | 0.75 | 299.24 | NA | 102,678.28 | US | 0.00 | 4,383.91 | 770.09 | 5,154.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 7365 | 31-OCT-2023 | 3.96 | 4.5 | 0.75 | 191.24 | NA | 72,326.90 | US | 0.00 | 2,866.35 | 542.45 | 3,408.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005210 | SDI | 8050 | 31-OCT-2024 | 4.1 | 4.5 | 0.75 | 299.24 | NA | 83,463.85 | US | 0.00 | 3,423.19 | 625.98 | 4,049.17 | MONTH |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 1,799,657.40 |  |  | 72,745.75 | 13,497.41 | 86,243.16 |  |

## STORE #5210

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5424 | 28-FEB-2025 | 3.89 | 4.5 | 0.75 | 389.5 | NA | 67,304.75 | US | 0.00 | 2,615.24 | 504.79 | 3,120.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5976 | 29-FEB-2024 | 3.92 | 4.5 | 0.75 | 281.5 | NA | 69,573.81 | US | 0.00 | 2,728.69 | 521.80 | 3,250.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7478 | 30-APR-2024 | 4.16 | 4.5 | 0.75 | 281.5 | NA | 89,003.71 | US | 0.00 | 3,700.19 | 667.53 | 4,367.72 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7205 | 30-APR-2025 | 4.12 | 4.5 | 0.75 | 389.5 | NA | 85,467.19 | US | 0.00 | 3,523.36 | 641.00 | 4,164.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 8608 | 30-JUN-2024 | 4.22 | 4.5 | 0.75 | 389.5 | NA | 96,175.45 | US | 0.00 | 4,058.77 | 721.32 | 4,780.09 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 6989 | 30-JUN-2025 | 4.11 | 4.5 | 0.75 | 389.5 | NA | 84,378.19 | US | 0.00 | 3,468.91 | 632.84 | 4,101.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5410 | 30-NOV-2023 | 3.74 | 4.5 | 0.75 | 281.5 | NA | 59,268.09 | US | 0.00 | 2,215.23 | 444.51 | 2,659.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5973 | 30-NOV-2024 | 3.92 | 4.5 | 0.75 | 389.5 | NA | 69,155.71 | US | 0.00 | 2,707.79 | 518.67 | 3,226.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 8062 | 30-SEP-2023 | 4.15 | 4.5 | 0.75 | 281.5 | NA | 87,824.62 | US | 0.00 | 3,641.23 | 658.68 | 4,299.91 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7618 | 30-SEP-2024 | 4.09 | 4.5 | 0.75 | 389.5 | NA | 82,512.10 | US | 0.00 | 3,375.61 | 618.84 | 3,994.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 8529 | 31-AUG-2024 | 4.18 | 4.5 | 0.75 | 389.5 | NA | 91,840.73 | US | 0.00 | 3,842.04 | 688.81 | 4,530.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5816 | 31-DEC-2023 | 3.86 | 4.5 | 0.75 | 281.5 | NA | 65,936.40 | US | 0.00 | 2,546.82 | 494.52 | 3,041.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5596 | 31-DEC-2024 | 3.93 | 4.5 | 0.75 | 389.5 | NA | 70,008.97 | US | 0.00 | 2,750.45 | 525.07 | 3,275.52 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5240 | 31-JAN-2024 | 3.75 | 4.5 | 0.75 | 281.5 | NA | 59,895.09 | US | 0.00 | 2,245.02 | 449.21 | 2,694.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 5151 | 31-JAN-2025 | 3.78 | 4.5 | 0.75 | 389.5 | NA | 61,619.42 | US | 0.00 | 2,330.97 | 462.15 | 2,793.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 8137 | 31-JUL-2024 | 4.19 | 4.5 | 0.75 | 281.5 | NA | 92,438.95 | US | 0.00 | 3,871.95 | 693.29 | 4,565.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 6851 | 31-JUL-2025 | 4.11 | 4.5 | 0.75 | 389.5 | NA | 84,378.19 | US | 0.00 | 3,468.91 | 632.84 | 4,101.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7160 | 31-MAR-2024 | 4.15 | 4.5 | 0.75 | 281.5 | NA | 88,016.17 | US | 0.00 | 3,650.81 | 660.12 | 4,310.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 6783 | 31-MAR-2025 | 4.21 | 4.5 | 0.75 | 389.5 | NA | 94,454.56 | US | 0.00 | 3,972.73 | 708.41 | 4,681.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 8499 | 31-MAY-2024 | 4.23 | 4.5 | 0.75 | 389.5 | NA | 97,475.39 | US | 0.00 | 4,123.77 | 731.07 | 4,854.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7695 | 31-MAY-2025 | 4.18 | 4.5 | 0.75 | 389.5 | NA | 91,105.15 | US | 0.00 | 3,805.26 | 683.29 | 4,488.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7298 | 31-OCT-2023 | 4.07 | 4.5 | 0.75 | 281.5 | NA | 80,851.30 | US | 0.00 | 3,292.57 | 606.38 | 3,898.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005214 | SDI | 7571 | 31-OCT-2024 | 4.1 | 4.5 | 0.75 | 389.5 | NA | 83,362.66 | US | 0.00 | 3,418.13 | 625.22 | 4,043.35 | MONTH |
| | | | | | | | | | | | | | 1,852,046.60 | | | 75,354.45 | 13,890.36 | 89,244.81 | |

STORE #5214

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 7059 | 28-FEB-2025 | 4.2 | 4.5 | 0.75 | 370.88 | NA | 93,292.73 | US | 0.00 | 3,914.64 | 699.70 | 4,614.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8195 | 29-FEB-2024 | 4.25 | 4.5 | 0.75 | 370.88 | NA | 100,153.02 | US | 0.00 | 4,257.65 | 751.15 | 5,008.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9024 | 30-APR-2024 | 4.33 | 4.5 | 0.75 | 370.88 | NA | 111,996.89 | US | 0.00 | 4,849.84 | 839.98 | 5,689.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9675 | 30-APR-2025 | 4.4 | 4.5 | 0.75 | 370.88 | NA | 125,372.97 | US | 0.00 | 5,518.65 | 940.30 | 6,458.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8948 | 30-JUN-2024 | 4.31 | 4.5 | 0.75 | 370.88 | NA | 108,072.69 | US | 0.00 | 4,653.63 | 810.55 | 5,464.18 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9033 | 30-JUN-2025 | 4.35 | 4.5 | 0.75 | 370.88 | NA | 115,428.62 | US | 0.00 | 5,021.43 | 865.71 | 5,887.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 7472 | 30-NOV-2023 | 4.14 | 4.5 | 0.75 | 262.88 | NA | 87,630.70 | US | 0.00 | 3,631.54 | 657.23 | 4,288.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 7621 | 30-NOV-2024 | 4.21 | 4.5 | 0.75 | 370.88 | NA | 95,399.12 | US | 0.00 | 4,019.96 | 715.49 | 4,735.45 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9216 | 30-SEP-2023 | 4.28 | 4.5 | 0.75 | 262.88 | NA | 103,886.79 | US | 0.00 | 4,444.34 | 779.15 | 5,223.49 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9250 | 30-SEP-2024 | 4.31 | 4.5 | 0.75 | 370.88 | NA | 108,633.60 | US | 0.00 | 4,681.68 | 814.75 | 5,496.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 10021 | 31-AUG-2024 | 4.38 | 4.5 | 0.75 | 370.88 | NA | 120,516.02 | US | 0.00 | 5,275.80 | 903.87 | 6,179.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8338 | 31-DEC-2023 | 4.26 | 4.5 | 0.75 | 262.88 | NA | 101,427.89 | US | 0.00 | 4,321.39 | 760.71 | 5,082.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 7106 | 31-DEC-2024 | 4.22 | 4.5 | 0.75 | 370.88 | NA | 95,845.16 | US | 0.00 | 4,042.26 | 718.84 | 4,761.10 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 7326 | 31-JAN-2024 | 4.15 | 4.5 | 0.75 | 370.88 | NA | 88,518.47 | US | 0.00 | 3,675.92 | 663.89 | 4,339.81 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 6334 | 31-JAN-2025 | 4.09 | 4.5 | 0.75 | 370.88 | NA | 82,228.38 | US | 0.00 | 3,361.42 | 616.71 | 3,978.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8961 | 31-JUL-2024 | 4.32 | 4.5 | 0.75 | 370.88 | NA | 109,614.70 | US | 0.00 | 4,730.74 | 822.11 | 5,552.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8472 | 31-JUL-2025 | 4.35 | 4.5 | 0.75 | 370.88 | NA | 115,428.62 | US | 0.00 | 5,021.43 | 865.71 | 5,887.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9369 | 31-MAR-2024 | 4.37 | 4.5 | 0.75 | 370.88 | NA | 119,054.78 | US | 0.00 | 5,202.74 | 892.91 | 6,095.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8800 | 31-MAR-2025 | 4.44 | 4.5 | 0.75 | 370.88 | NA | 133,090.55 | US | 0.00 | 5,904.53 | 998.18 | 6,902.71 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 8939 | 31-MAY-2024 | 4.32 | 4.5 | 0.75 | 370.88 | NA | 110,183.14 | US | 0.00 | 4,759.16 | 826.37 | 5,585.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9340 | 31-MAY-2025 | 4.37 | 4.5 | 0.75 | 370.88 | NA | 119,856.69 | US | 0.00 | 5,242.83 | 898.93 | 6,141.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9013 | 31-OCT-2023 | 4.29 | 4.5 | 0.75 | 262.88 | NA | 105,506.81 | US | 0.00 | 4,525.34 | 791.30 | 5,316.64 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005333 | SDI | 9466 | 31-OCT-2024 | 4.34 | 4.5 | 0.75 | 370.88 | NA | 113,590.44 | US | 0.00 | 4,929.52 | 851.93 | 5,781.45 | MONTH |
| | | | | | | | | | | | | | 2,464,728.78 | | | 105,986.44 | 18,485.47 | 124,471.91 | |

STORE #5333

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 3860 | 28-FEB-2025 | 3.38 | 4.5 | 0.75 | 333.96 | NA | 42,475.31 | US | 0.00 | 1,436.39 | 318.56 | 1,754.95 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 5905 | 29-FEB-2024 | 3.79 | 4.5 | 0.75 | 225.96 | NA | 61,839.18 | US | 0.00 | 2,341.96 | 463.79 | 2,805.75 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6653 | 30-APR-2024 | 3.98 | 4.5 | 0.75 | 225.96 | NA | 73,647.52 | US | 0.00 | 2,932.38 | 552.36 | 3,484.74 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 5372 | 30-APR-2025 | 3.71 | 4.5 | 0.75 | 333.96 | NA | 57,712.88 | US | 0.00 | 2,141.36 | 432.85 | 2,574.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6132 | 30-JUN-2024 | 3.82 | 4.5 | 0.75 | 333.96 | NA | 63,651.51 | US | 0.00 | 2,432.58 | 477.39 | 2,909.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6808 | 30-JUN-2025 | 4.01 | 4.5 | 0.75 | 333.96 | NA | 75,914.15 | US | 0.00 | 3,045.71 | 569.36 | 3,615.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 5330 | 30-NOV-2023 | 3.64 | 4.5 | 0.75 | 225.96 | NA | 54,276.58 | US | 0.00 | 1,978.14 | 407.07 | 2,385.21 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 5392 | 30-NOV-2024 | 3.72 | 4.5 | 0.75 | 333.96 | NA | 57,975.73 | US | 0.00 | 2,153.85 | 434.82 | 2,588.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6792 | 30-SEP-2023 | 3.86 | 4.5 | 0.75 | 225.96 | NA | 65,656.27 | US | 0.00 | 2,532.81 | 492.42 | 3,025.23 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6594 | 30-SEP-2024 | 3.84 | 4.5 | 0.75 | 333.96 | NA | 64,840.32 | US | 0.00 | 2,492.02 | 486.30 | 2,978.32 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 7302 | 31-AUG-2024 | 3.98 | 4.5 | 0.75 | 333.96 | NA | 73,404.94 | US | 0.00 | 2,920.25 | 550.54 | 3,470.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6056 | 31-DEC-2023 | 3.81 | 4.5 | 0.75 | 225.96 | NA | 62,841.03 | US | 0.00 | 2,392.05 | 471.31 | 2,863.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 4819 | 31-DEC-2024 | 3.62 | 4.5 | 0.75 | 333.96 | NA | 53,282.96 | US | 0.00 | 1,930.94 | 399.62 | 2,330.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 5350 | 31-JAN-2024 | 3.68 | 4.5 | 0.75 | 225.96 | NA | 56,088.48 | US | 0.00 | 2,064.20 | 420.66 | 2,484.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 4215 | 31-JAN-2025 | 3.49 | 4.5 | 0.75 | 333.96 | NA | 46,885.28 | US | 0.00 | 1,634.84 | 351.64 | 1,986.48 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6839 | 31-JUL-2024 | 3.95 | 4.5 | 0.75 | 225.96 | NA | 71,517.33 | US | 0.00 | 2,825.87 | 536.38 | 3,362.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6095 | 31-JUL-2025 | 4.01 | 4.5 | 0.75 | 333.96 | NA | 75,914.15 | US | 0.00 | 3,045.71 | 569.36 | 3,615.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 7186 | 31-MAR-2024 | 4.04 | 4.5 | 0.75 | 225.96 | NA | 78,117.94 | US | 0.00 | 3,155.90 | 585.88 | 3,741.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 4410 | 31-MAR-2025 | 3.65 | 4.5 | 0.75 | 333.96 | NA | 54,461.89 | US | 0.00 | 1,986.94 | 408.46 | 2,395.40 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6610 | 31-MAY-2024 | 3.92 | 4.5 | 0.75 | 333.96 | NA | 69,715.00 | US | 0.00 | 2,735.75 | 522.86 | 3,258.61 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6238 | 31-MAY-2025 | 3.93 | 4.5 | 0.75 | 333.96 | NA | 69,843.83 | US | 0.00 | 2,742.19 | 523.83 | 3,266.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6161 | 31-OCT-2023 | 3.76 | 4.5 | 0.75 | 225.96 | NA | 60,668.27 | US | 0.00 | 2,283.41 | 455.01 | 2,738.42 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005391 | SDI | 6723 | 31-OCT-2024 | 3.92 | 4.5 | 0.75 | 333.96 | NA | 69,702.25 | US | 0.00 | 2,735.11 | 522.77 | 3,257.88 | MONTH |
| | | | | | | | | | | | | | 1,460,432.80 | | | 55,940.36 | 10,953.24 | 66,893.60 | |

STORE #5391

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 5805 28-FEB-2025 | 3.84 | 4.5 | 0.75 | 345.32 | NA | 64,457.42 | US | 0.00 | 2,472.87 | 483.43 | 2,956.30 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 6939 29-FEB-2024 | 3.98 | 4.5 | 0.75 | 237.32 | NA | 73,768.99 | US | 0.00 | 2,938.45 | 553.27 | 3,491.72 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 6451 30-APR-2024 | 3.95 | 4.5 | 0.75 | 345.32 | NA | 71,292.69 | US | 0.00 | 2,814.63 | 534.70 | 3,349.33 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 8065 30-APR-2025 | 4.15 | 4.5 | 0.75 | 345.32 | NA | 87,982.84 | US | 0.00 | 3,649.14 | 659.87 | 4,309.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 8966 30-JUN-2024 | 4.21 | 4.5 | 0.75 | 345.32 | NA | 94,839.84 | US | 0.00 | 3,991.99 | 711.30 | 4,703.29 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 8265 30-JUN-2025 | 4.19 | 4.5 | 0.75 | 345.32 | NA | 92,422.86 | US | 0.00 | 3,871.14 | 693.17 | 4,564.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 6963 30-NOV-2023 | 3.96 | 4.5 | 0.75 | 237.32 | NA | 71,883.51 | US | 0.00 | 2,844.18 | 539.13 | 3,383.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 6953 30-NOV-2024 | 4 | 4.5 | 0.75 | 345.32 | NA | 75,147.79 | US | 0.00 | 3,007.39 | 563.61 | 3,571.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 8746 30-SEP-2023 | 4.15 | 4.5 | 0.75 | 237.32 | NA | 88,001.54 | US | 0.00 | 3,650.08 | 660.01 | 4,310.09 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 8336 30-SEP-2024 | 4.11 | 4.5 | 0.75 | 345.32 | NA | 84,687.28 | US | 0.00 | 3,484.36 | 635.15 | 4,119.51 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 8567 31-AUG-2024 | 4.16 | 4.5 | 0.75 | 345.32 | NA | 89,166.29 | US | 0.00 | 3,708.31 | 668.75 | 4,377.06 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 7414 31-DEC-2023 | 4.06 | 4.5 | 0.75 | 237.32 | NA | 79,686.85 | US | 0.00 | 3,234.34 | 597.65 | 3,831.99 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 6484 31-DEC-2024 | 4.03 | 4.5 | 0.75 | 345.32 | NA | 77,321.72 | US | 0.00 | 3,116.09 | 579.91 | 3,696.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 6508 31-JAN-2024 | 3.88 | 4.5 | 0.75 | 237.32 | NA | 66,904.70 | US | 0.00 | 2,595.24 | 501.79 | 3,097.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 5823 31-JAN-2025 | 3.83 | 4.5 | 0.75 | 345.32 | NA | 64,325.24 | US | 0.00 | 2,466.26 | 482.44 | 2,948.70 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 7904 31-JUL-2024 | 4.13 | 4.5 | 0.75 | 345.32 | NA | 86,116.19 | US | 0.00 | 3,555.81 | 645.87 | 4,201.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 7820 31-JUL-2025 | 4.19 | 4.5 | 0.75 | 345.32 | NA | 92,422.86 | US | 0.00 | 3,871.14 | 693.17 | 4,564.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 7905 31-MAR-2024 | 4.15 | 4.5 | 0.75 | 237.32 | NA | 88,323.96 | US | 0.00 | 3,666.20 | 662.43 | 4,328.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 7486 31-MAR-2025 | 4.21 | 4.5 | 0.75 | 345.32 | NA | 94,357.56 | US | 0.00 | 3,967.88 | 707.68 | 4,675.56 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 8737 31-MAY-2024 | 4.18 | 4.5 | 0.75 | 345.32 | NA | 91,635.33 | US | 0.00 | 3,831.77 | 687.26 | 4,519.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 8688 31-MAY-2025 | 4.23 | 4.5 | 0.75 | 345.32 | NA | 96,897.14 | US | 0.00 | 4,094.86 | 726.73 | 4,821.59 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 8412 31-OCT-2023 | 4.13 | 4.5 | 0.75 | 237.32 | NA | 86,023.78 | US | 0.00 | 3,551.19 | 645.18 | 4,196.37 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005439 | SDI | | 8618 31-OCT-2024 | 4.19 | 4.5 | 0.75 | 345.32 | NA | 92,356.08 | US | 0.00 | 3,867.80 | 692.67 | 4,560.47 | MONTH |
| | | | | | | | | | | | | | 1,910,022.46 | | | 78,251.12 | 14,325.17 | 92,576.29 | |

# STORE #5439

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 6558 | 28-FEB-2025 | 4.03 | 4.5 | 0.75 | 351.32 | NA | 77,679.08 | US | 0.00 | 3,133.95 | 582.59 | 3,716.54 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7390 | 29-FEB-2024 | 4.09 | 4.5 | 0.75 | 243.32 | NA | 82,150.30 | US | 0.00 | 3,357.52 | 616.13 | 3,973.65 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8420 | 30-APR-2024 | 4.23 | 4.5 | 0.75 | 351.32 | NA | 97,463.71 | US | 0.00 | 4,123.19 | 730.98 | 4,854.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8413 | 30-APR-2025 | 4.25 | 4.5 | 0.75 | 351.32 | NA | 99,599.84 | US | 0.00 | 4,229.99 | 747.00 | 4,976.99 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 9768 | 30-JUN-2024 | 4.32 | 4.5 | 0.75 | 351.32 | NA | 110,273.62 | US | 0.00 | 4,763.68 | 827.05 | 5,590.73 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7926 | 30-JUN-2025 | 4.24 | 4.5 | 0.75 | 351.32 | NA | 98,731.09 | US | 0.00 | 4,186.55 | 740.48 | 4,927.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 6810 | 30-NOV-2023 | 4 | 4.5 | 0.75 | 243.32 | NA | 74,799.05 | US | 0.00 | 2,989.95 | 560.99 | 3,550.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7195 | 30-NOV-2024 | 4.1 | 4.5 | 0.75 | 351.32 | NA | 82,938.69 | US | 0.00 | 3,396.93 | 622.04 | 4,018.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 9014 | 30-SEP-2023 | 4.21 | 4.5 | 0.75 | 243.32 | NA | 94,717.23 | US | 0.00 | 3,985.86 | 710.38 | 4,696.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8216 | 30-SEP-2024 | 4.17 | 4.5 | 0.75 | 351.32 | NA | 90,723.90 | US | 0.00 | 3,786.20 | 680.43 | 4,466.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 9455 | 31-AUG-2024 | 4.29 | 4.5 | 0.75 | 351.32 | NA | 105,664.06 | US | 0.00 | 4,533.20 | 792.48 | 5,325.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7353 | 31-DEC-2023 | 4.1 | 4.5 | 0.75 | 243.32 | NA | 83,480.68 | US | 0.00 | 3,424.03 | 626.11 | 4,050.14 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 6977 | 31-DEC-2024 | 4.12 | 4.5 | 0.75 | 351.32 | NA | 85,321.07 | US | 0.00 | 3,516.05 | 639.91 | 4,155.96 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 6103 | 31-JAN-2024 | 3.86 | 4.5 | 0.75 | 243.32 | NA | 65,622.44 | US | 0.00 | 2,531.12 | 492.17 | 3,023.29 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 6496 | 31-JAN-2025 | 4.01 | 4.5 | 0.75 | 351.32 | NA | 75,604.33 | US | 0.00 | 3,030.22 | 567.03 | 3,597.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 9273 | 31-JUL-2024 | 4.31 | 4.5 | 0.75 | 351.32 | NA | 108,521.81 | US | 0.00 | 4,676.09 | 813.91 | 5,490.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7848 | 31-JUL-2025 | 4.24 | 4.5 | 0.75 | 351.32 | NA | 98,731.09 | US | 0.00 | 4,186.55 | 740.48 | 4,927.03 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8713 | 31-MAR-2024 | 4.27 | 4.5 | 0.75 | 243.32 | NA | 102,924.46 | US | 0.00 | 4,396.22 | 771.93 | 5,168.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 7764 | 31-MAR-2025 | 4.3 | 4.5 | 0.75 | 351.32 | NA | 106,446.47 | US | 0.00 | 4,572.32 | 798.35 | 5,370.67 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 9537 | 31-MAY-2024 | 4.32 | 4.5 | 0.75 | 351.32 | NA | 110,120.52 | US | 0.00 | 4,756.03 | 825.90 | 5,581.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8728 | 31-MAY-2025 | 4.28 | 4.5 | 0.75 | 351.32 | NA | 104,634.15 | US | 0.00 | 4,481.71 | 784.76 | 5,266.47 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8445 | 31-OCT-2023 | 4.17 | 4.5 | 0.75 | 243.32 | NA | 90,786.97 | US | 0.00 | 3,789.35 | 680.90 | 4,470.25 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005676 | SDI | 8447 | 31-OCT-2024 | 4.23 | 4.5 | 0.75 | 351.32 | NA | 97,531.31 | US | 0.00 | 4,126.57 | 731.48 | 4,858.05 | MONTH |
| | | | | | | | | | | | | | 2,144,465.87 | | | 89,973.28 | 16,083.48 | 106,056.76 | |

STORE #5676

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 10896 | 28-FEB-2025 | 4.36 | 4.5 | 0.75 | 428.85 | NA | 116,553.32 | US | 0.00 | 5,077.67 | 874.15 | 5,951.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 12392 | 29-FEB-2024 | 4.4 | 4.5 | 0.75 | 320.85 | NA | 124,152.69 | US | 0.00 | 5,457.63 | 931.15 | 6,388.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14474 | 30-APR-2024 | 4.5 | 4.5 | 0.75 | 428.85 | NA | 149,718.20 | US | 0.00 | 6,735.91 | 1,122.89 | 7,858.80 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 13748 | 30-APR-2025 | 4.49 | 4.5 | 0.75 | 428.85 | NA | 147,597.97 | US | 0.00 | 6,629.90 | 1,106.98 | 7,736.88 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14329 | 30-JUN-2024 | 4.47 | 4.5 | 0.75 | 428.85 | NA | 142,747.40 | US | 0.00 | 6,387.37 | 1,070.61 | 7,457.98 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 11236 | 30-JUN-2025 | 4.45 | 4.5 | 0.75 | 428.85 | NA | 137,412.22 | US | 0.00 | 6,120.61 | 1,030.59 | 7,151.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 11055 | 30-NOV-2023 | 4.32 | 4.5 | 0.75 | 320.85 | NA | 109,520.69 | US | 0.00 | 4,726.03 | 821.41 | 5,547.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 12145 | 30-NOV-2024 | 4.4 | 4.5 | 0.75 | 428.85 | NA | 125,847.62 | US | 0.00 | 5,542.38 | 943.86 | 6,486.24 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14177 | 30-SEP-2023 | 4.45 | 4.5 | 0.75 | 320.85 | NA | 135,196.25 | US | 0.00 | 6,009.81 | 1,013.97 | 7,023.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 13830 | 30-SEP-2024 | 4.46 | 4.5 | 0.75 | 428.85 | NA | 139,175.62 | US | 0.00 | 6,208.78 | 1,043.82 | 7,252.60 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 10973 | 31-DEC-2023 | 4.33 | 4.5 | 0.75 | 320.85 | NA | 112,650.99 | US | 0.00 | 4,882.55 | 844.88 | 5,727.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 11137 | 31-DEC-2024 | 4.39 | 4.5 | 0.75 | 428.85 | NA | 123,379.81 | US | 0.00 | 5,418.99 | 925.35 | 6,344.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 10937 | 31-JAN-2024 | 4.32 | 4.5 | 0.75 | 428.85 | NA | 109,816.68 | US | 0.00 | 4,740.83 | 823.63 | 5,564.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 10343 | 31-JAN-2025 | 4.33 | 4.5 | 0.75 | 428.85 | NA | 111,992.29 | US | 0.00 | 4,849.61 | 839.94 | 5,689.55 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 13309 | 31-JUL-2024 | 4.45 | 4.5 | 0.75 | 428.85 | NA | 137,300.18 | US | 0.00 | 6,115.01 | 1,029.75 | 7,144.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 11583 | 31-JUL-2025 | 4.45 | 4.5 | 0.75 | 428.85 | NA | 137,412.22 | US | 0.00 | 6,120.61 | 1,030.59 | 7,151.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 13393 | 31-MAR-2024 | 4.46 | 4.5 | 0.75 | 320.85 | NA | 139,242.21 | US | 0.00 | 6,212.11 | 1,044.32 | 7,256.43 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 12421 | 31-MAR-2025 | 4.5 | 4.5 | 0.75 | 428.85 | NA | 150,661.13 | US | 0.00 | 6,783.06 | 1,129.96 | 7,913.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14788 | 31-MAY-2024 | 4.5 | 4.5 | 0.75 | 428.85 | NA | 149,631.34 | US | 0.00 | 6,731.57 | 1,122.24 | 7,853.81 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14043 | 31-MAY-2025 | 4.52 | 4.5 | 0.75 | 428.85 | NA | 154,750.79 | US | 0.00 | 6,987.54 | 1,160.63 | 8,148.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 13785 | 31-OCT-2023 | 4.44 | 4.5 | 0.75 | 320.85 | NA | 132,943.91 | US | 0.00 | 5,897.20 | 997.08 | 6,894.28 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005703 | SDI | 14844 | 31-OCT-2024 | 4.5 | 4.5 | 0.75 | 428.85 | NA | 149,774.48 | US | 0.00 | 6,738.72 | 1,123.31 | 7,862.03 | MONTH |
| | | | | | | | | | | | | | 3,080,234.16 | | | 136,761.70 | 23,101.78 | 159,863.48 | |

STORE #5703

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 5722 | 28-FEB-2025 | 3.77 | 4.5 | 0.75 | 388.75 | NA | 60,824.22 | US | 0.00 | 2,291.21 | 456.18 | 2,747.39 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6446 | 29-FEB-2024 | 3.81 | 4.5 | 0.75 | 280.75 | NA | 63,115.17 | US | 0.00 | 2,405.76 | 473.36 | 2,879.12 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7265 | 30-APR-2024 | 3.99 | 4.5 | 0.75 | 388.75 | NA | 74,215.03 | US | 0.00 | 2,960.75 | 556.61 | 3,517.36 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7871 | 30-APR-2025 | 4.1 | 4.5 | 0.75 | 388.75 | NA | 83,495.78 | US | 0.00 | 3,424.79 | 626.22 | 4,051.01 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 8217 | 30-JUN-2024 | 4.08 | 4.5 | 0.75 | 388.75 | NA | 81,489.18 | US | 0.00 | 3,324.46 | 611.17 | 3,935.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7990 | 30-JUN-2025 | 4.16 | 4.5 | 0.75 | 388.75 | NA | 88,842.74 | US | 0.00 | 3,692.14 | 666.32 | 4,358.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 5811 | 30-NOV-2023 | 3.68 | 4.5 | 0.75 | 280.75 | NA | 55,929.66 | US | 0.00 | 2,056.66 | 419.47 | 2,476.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6213 | 30-NOV-2024 | 3.86 | 4.5 | 0.75 | 388.75 | NA | 65,544.83 | US | 0.00 | 2,527.24 | 491.59 | 3,018.83 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7452 | 30-SEP-2023 | 3.93 | 4.5 | 0.75 | 280.75 | NA | 69,841.10 | US | 0.00 | 2,742.06 | 523.81 | 3,265.87 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7246 | 30-SEP-2024 | 3.95 | 4.5 | 0.75 | 388.75 | NA | 71,626.66 | US | 0.00 | 2,831.33 | 537.20 | 3,368.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 8106 | 31-AUG-2024 | 4.08 | 4.5 | 0.75 | 388.75 | NA | 81,731.01 | US | 0.00 | 3,336.55 | 612.98 | 3,949.53 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6636 | 31-DEC-2023 | 3.89 | 4.5 | 0.75 | 280.75 | NA | 67,364.61 | US | 0.00 | 2,618.23 | 505.23 | 3,123.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6564 | 31-DEC-2024 | 3.96 | 4.5 | 0.75 | 388.75 | NA | 72,141.49 | US | 0.00 | 2,857.07 | 541.06 | 3,398.13 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6032 | 31-JAN-2024 | 3.74 | 4.5 | 0.75 | 388.75 | NA | 59,671.54 | US | 0.00 | 2,234.40 | 447.54 | 2,681.94 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 5947 | 31-JAN-2025 | 3.8 | 4.5 | 0.75 | 388.75 | NA | 62,553.45 | US | 0.00 | 2,377.67 | 469.15 | 2,846.82 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 8006 | 31-JUL-2024 | 4.07 | 4.5 | 0.75 | 388.75 | NA | 80,278.60 | US | 0.00 | 3,263.93 | 602.09 | 3,866.02 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 8336 | 31-JUL-2025 | 4.16 | 4.5 | 0.75 | 388.75 | NA | 88,842.74 | US | 0.00 | 3,692.14 | 666.32 | 4,358.46 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7305 | 31-MAR-2025 | 4.02 | 4.5 | 0.75 | 280.75 | NA | 76,379.85 | US | 0.00 | 3,068.99 | 572.85 | 3,641.84 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 37578 | 31-MAR-2025 | 4.17 | 4.5 | 0.75 | 388.75 | NA | 90,301.61 | US | 0.00 | 3,765.08 | 677.26 | 4,442.34 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 8314 | 31-MAY-2024 | 4.09 | 4.5 | 0.75 | 388.75 | NA | 82,602.27 | US | 0.00 | 3,380.11 | 619.52 | 3,999.63 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 9062 | 31-MAY-2025 | 4.22 | 4.5 | 0.75 | 388.75 | NA | 96,611.51 | US | 0.00 | 4,080.58 | 724.59 | 4,805.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 6977 | 31-OCT-2023 | 3.86 | 4.5 | 0.75 | 280.75 | NA | 65,688.40 | US | 0.00 | 2,534.42 | 492.66 | 3,027.08 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16005918 | SDI | 7493 | 31-OCT-2024 | 4.02 | 4.5 | 0.75 | 388.75 | NA | 76,284.30 | US | 0.00 | 3,064.22 | 572.13 | 3,636.35 | MONTH |
| | | | | | | | | | | | | | 1,715,375.75 | | - | 68,529.79 | 12,865.31 | 81,395.10 | |

STORE #5918

| Franchisee Number | Franchisee Name | Account Number | Account Name | Unit | Item Code | Cust Trans Count | Sales Period | Royalty Percentage Rate | Coop Rate | NAF/GAF/AdFund Rate | Tech Rate | Partial Sales | Retail Sales | Country Code | Wholesale | Royalty Fee | NAF/GAF/AdFund Fee | Total Fee | Reporting Frequency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5285 | 28-FEB-2025 | 4.48 | 4.5 | 0.9 | 359.02 | NA | 77,505.97 | US | 0.00 | 3,475.30 | 697.55 | 4,172.85 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5885 | 29-FEB-2024 | 4.5 | 4.5 | 0.9 | 251.02 | NA | 79,306.23 | US | 0.00 | 3,565.31 | 713.76 | 4,279.07 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6609 | 30-APR-2024 | 4.57 | 4.5 | 0.9 | 359.02 | NA | 93,453.78 | US | 0.00 | 4,272.69 | 841.08 | 5,113.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6773 | 30-APR-2025 | 4.59 | 4.5 | 0.9 | 359.02 | NA | 96,385.99 | US | 0.00 | 4,419.30 | 867.47 | 5,286.77 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 7619 | 30-JUN-2024 | 4.62 | 4.5 | 0.9 | 359.02 | NA | 104,126.10 | US | 0.00 | 4,806.31 | 937.13 | 5,743.44 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 7498 | 30-JUN-2025 | 4.61 | 4.5 | 0.9 | 359.02 | NA | 102,917.72 | US | 0.00 | 4,745.89 | 926.26 | 5,672.15 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5604 | 30-NOV-2023 | 4.46 | 4.5 | 0.9 | 251.02 | NA | 73,850.48 | US | 0.00 | 3,292.52 | 664.65 | 3,957.17 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5744 | 30-NOV-2024 | 4.52 | 4.5 | 0.9 | 359.02 | NA | 82,818.12 | US | 0.00 | 3,740.91 | 745.36 | 4,486.27 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6673 | 30-SEP-2023 | 4.53 | 4.5 | 0.9 | 251.02 | NA | 85,948.08 | US | 0.00 | 3,897.40 | 773.53 | 4,670.93 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6563 | 30-SEP-2024 | 4.54 | 4.5 | 0.9 | 359.02 | NA | 86,046.88 | US | 0.00 | 3,902.34 | 774.42 | 4,676.76 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 7105 | 31-AUG-2024 | 4.57 | 4.5 | 0.9 | 359.02 | NA | 92,545.89 | US | 0.00 | 4,227.29 | 832.91 | 5,060.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6164 | 31-DEC-2023 | 4.53 | 4.5 | 0.9 | 251.02 | NA | 85,016.91 | US | 0.00 | 3,850.85 | 765.15 | 4,616.00 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5854 | 31-DEC-2024 | 4.55 | 4.5 | 0.9 | 359.02 | NA | 88,355.45 | US | 0.00 | 4,017.77 | 795.20 | 4,812.97 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 5041 | 31-JAN-2024 | 4.4 | 4.5 | 0.9 | 251.02 | NA | 67,064.18 | US | 0.00 | 2,953.21 | 603.58 | 3,556.79 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 4925 | 31-JAN-2025 | 4.43 | 4.5 | 0.9 | 359.02 | NA | 69,743.46 | US | 0.00 | 3,087.17 | 627.69 | 3,714.86 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 7251 | 31-JUL-2024 | 4.61 | 4.5 | 0.9 | 359.02 | NA | 102,174.87 | US | 0.00 | 4,708.74 | 919.57 | 5,628.31 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6705 | 31-JUL-2025 | 4.61 | 4.5 | 0.9 | 251.02 | NA | 103,918.53 | US | 0.00 | 4,795.93 | 935.27 | 5,731.20 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 7151 | 31-MAR-2024 | 4.62 | 4.5 | 0.9 | 359.02 | NA | 112,056.89 | US | 0.00 | 5,202.84 | 1,008.51 | 6,211.35 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6739 | 31-MAR-2025 | 4.64 | 4.5 | 0.9 | 359.02 | NA | 102,763.60 | US | 0.00 | 4,738.18 | 924.87 | 5,663.05 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 7354 | 31-MAY-2024 | 4.61 | 4.5 | 0.9 | 359.02 | NA | 106,943.83 | US | 0.00 | 4,947.19 | 962.49 | 5,909.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 7429 | 31-MAY-2025 | 4.63 | 4.5 | 0.9 | 359.02 | NA | 106,943.83 | US | 0.00 | 4,947.19 | 962.49 | 5,909.68 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6373 | 31-OCT-2023 | 4.52 | 4.5 | 0.9 | 251.02 | NA | 82,928.46 | US | 0.00 | 3,746.42 | 746.36 | 4,492.78 | MONTH |
| SDI13107 | DHAROD, SUNIL | SDI13107 | DHAROD, SUNIL | 16006450 | SDI | 6698 | 31-OCT-2024 | 4.56 | 4.5 | 0.9 | 359.02 | NA | 90,676.50 | US | 0.00 | 4,133.83 | 816.09 | 4,949.92 | MONTH |
| | | | | | | | | | | | | | 2,089,465.64 | | | 95,273.28 | 18,805.16 | 114,078.44 | |

STORE #6450

Details for Sum of Outstanding Amount - Legal Entity Number: SDI13107, Transaction Type: SDI-US-ROY-INV

| Franchisee Number | Franchisee Name | Legal Entity Number | Legal Entity Name | Unit Number | Invoice Number/Receipt Number | Transaction Type | Transaction Date | GL Date | Due Date | Invoice Period | Days Late | Outstanding Amount | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90 Days and Over | Sales Period | Company | Cost Center | Account | Brand | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23199637 | SDI-US-ROY-INV | 09-30-23 | 10/10/2023 | 10/20/2023 | 09-23 | 689 | 130800.63 | | | | 130800.63 | 09-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24528991 | SDI-US-ROY-INV | 06-30-25 | 7/11/2025 | 7/20/2025 | 06-25 | 50 | 132033.03 | | 132033.03 | | | 06-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24528990 | SDI-US-ROY-INV | 06-30-25 | 7/11/2025 | 7/10/2025 | 06-25 | 60 | 14446.36 | | 14446.36 | | | 06-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24498760 | SDI-US-ROY-INV | 05-31-25 | 6/12/2025 | 6/20/2025 | 05-25 | 80 | 140104.31 | | | 140104.31 | | 05-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24498767 | SDI-US-ROY-INV | 05-31-25 | 6/12/2025 | 6/10/2025 | 05-25 | 90 | 15538.59 | | | 15538.59 | | 05-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24439826 | SDI-US-ROY-INV | 04-30-25 | 5/12/2025 | 5/20/2025 | 04-25 | 111 | 130006.21 | | | | 130006.21 | 04-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24439825 | SDI-US-ROY-INV | 04-30-25 | 5/12/2025 | 5/10/2025 | 04-25 | 121 | 14102.18 | | | | 14102.18 | 04-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24365372 | SDI-US-ROY-INV | 03-31-25 | 4/11/2025 | 4/20/2025 | 03-25 | 141 | 145100.78 | | | | 145100.78 | 03-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23240577 | SDI-US-ROY-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 668 | 12535.84 | | | | 12535.84 | 10-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24365373 | SDI-US-ROY-INV | 03-31-25 | 4/11/2025 | 4/10/2025 | 03-25 | 151 | 15974.99 | | | | 15974.99 | 03-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24319735 | SDI-US-ROY-INV | 02-28-25 | 3/11/2025 | 3/20/2025 | 02-25 | 172 | 98968.17 | | | | 98968.17 | 02-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23240576 | SDI-US-ROY-INV | 10-31-23 | 11/10/2023 | 11/20/2023 | 10-23 | 658 | 124045.35 | | | | 124045.35 | 10-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24319734 | SDI-US-ROY-INV | 02-28-25 | 3/11/2025 | 3/10/2025 | 02-25 | 182 | 11093.57 | | | | 11093.57 | 02-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24310847 | SDI-US-ROY-INV | 01-31-25 | 3/4/2025 | 2/20/2025 | 01-25 | 200 | 93917.77 | | | | 93917.77 | 01-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24310846 | SDI-US-ROY-INV | 01-31-25 | 3/4/2025 | 2/10/2025 | 01-25 | 210 | 10342.36 | | | | 10342.36 | 01-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24310838 | SDI-US-ROY-INV | 12-31-24 | 3/4/2025 | 1/20/2025 | 12-24 | 231 | 110481.29 | | | | 110481.29 | 12-24 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24310839 | SDI-US-ROY-INV | 12-31-24 | 3/4/2025 | 1/10/2025 | 12-24 | 241 | 12624.67 | | | | 12624.67 | 12-24 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24177742 | SDI-US-ROY-INV | 11-30-24 | 12/11/2024 | 12/20/2024 | 11-24 | 262 | 108293.2 | | | | 108293.2 | 11-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24177743 | SDI-US-ROY-INV | 11-30-24 | 12/11/2024 | 12/10/2024 | 11-24 | 272 | 11711.04 | | | | 11711.04 | 11-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24145807 | SDI-US-ROY-INV | 10-31-24 | 11/11/2024 | 11/20/2024 | 10-24 | 292 | 130043.37 | | | | 130043.37 | 10-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23341542 | SDI-US-ROY-INV | 11-30-23 | 12/9/2023 | 12/10/2023 | 11-23 | 638 | 10457.03 | | | | 10457.03 | 11-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24145806 | SDI-US-ROY-INV | 10-31-24 | 11/11/2024 | 11/10/2024 | 10-24 | 302 | 13710.1 | | | | 13710.1 | 10-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24094752 | SDI-US-ROY-INV | 09-30-24 | 10/11/2024 | 10/20/2024 | 09-24 | 323 | 122234.04 | | | | 122234.04 | 09-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24093734 | SDI-US-ROY-INV | 09-30-24 | 10/11/2024 | 10/10/2024 | 09-24 | 333 | 13448.96 | | | | 13448.96 | 09-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24047599 | SDI-US-ROY-INV | 08-31-24 | 9/11/2024 | 9/20/2024 | 08-24 | 353 | 137458.71 | | | | 137458.71 | 08-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23341543 | SDI-US-ROY-INV | 11-30-23 | 12/9/2023 | 12/20/2023 | 11-23 | 628 | 101404.75 | | | | 101404.75 | 11-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24044758 | SDI-US-ROY-INV | 08-31-24 | 9/11/2024 | 9/10/2024 | 08-24 | 363 | 14538.82 | | | | 14538.82 | 08-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23688722 | SDI-US-ROY-INV | 03-31-24 | 4/9/2024 | 4/20/2024 | 03-24 | 506 | 146032.26 | | | | 146032.26 | 03-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23688721 | SDI-US-ROY-INV | 03-31-24 | 4/9/2024 | 4/10/2024 | 03-24 | 516 | 15312.09 | | | | 15312.09 | 03-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23623082 | SDI-US-ROY-INV | 02-29-24 | 3/12/2024 | 3/20/2024 | 02-24 | 537 | 116125.42 | | | | 116125.42 | 02-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23623083 | SDI-US-ROY-INV | 02-29-24 | 3/12/2024 | 3/10/2024 | 02-24 | 547 | 11846.05 | | | | 11846.05 | 02-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23505718 | SDI-US-ROY-INV | 01-31-24 | 2/10/2024 | 2/20/2024 | 01-24 | 566 | 100427.5 | | | | 100427.5 | 01-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23435711 | SDI-US-ROY-INV | 12-31-23 | 1/10/2024 | 1/10/2024 | 12-23 | 607 | 12413.75 | | | | 12413.75 | 12-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23505717 | SDI-US-ROY-INV | 01-31-24 | 2/10/2024 | 2/10/2024 | 01-24 | 576 | 10171.73 | | | | 10171.73 | 01-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23435710 | SDI-US-ROY-INV | 12-31-23 | 1/10/2024 | 1/20/2024 | 12-23 | 597 | 115771.8 | | | | 115771.8 | 12-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |

DETAIL 1

Details for Sum of Outstanding Amount - Legal Entity Number: SDI13107, Transaction Type: SDI-US-ROY-INV

| Franchisee Number | Franchisee Name | Legal Entity Number | Legal Entity Name | Unit Number | Invoice Number/Receipt Number | Transaction Type | Transaction Date | GL Date | Due Date | Invoice Period | Days Late | Outstanding Amount | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90 Days and Over | Sales Period | Company | Cost Center | Account | Brand | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23199637 | SDI-US-ROY-INV | 09-30-23 | 10/10/2023 | 10/20/2023 | 09-23 | 689 | 130800.63 | | | | 130800.63 | 09-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24528991 | SDI-US-ROY-INV | 06-30-25 | 7/11/2025 | 7/20/2025 | 06-25 | 50 | 132033.03 | 132033.03 | | | | 06-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24528990 | SDI-US-ROY-INV | 06-30-25 | 7/11/2025 | 7/10/2025 | 06-25 | 60 | 14446.36 | | 14446.36 | | | 06-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24498766 | SDI-US-ROY-INV | 05-31-25 | 6/12/2025 | 6/20/2025 | 05-25 | 80 | 140104.31 | | | 140104.31 | | 05-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24498767 | SDI-US-ROY-INV | 05-31-25 | 6/12/2025 | 6/10/2025 | 05-25 | 90 | 15538.59 | | | 15538.59 | | 05-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24439826 | SDI-US-ROY-INV | 04-30-25 | 5/12/2025 | 5/20/2025 | 04-25 | 111 | 130006.21 | | | | 130006.21 | 04-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24439825 | SDI-US-ROY-INV | 04-30-25 | 5/12/2025 | 5/10/2025 | 04-25 | 121 | 14102.18 | | | | 14102.18 | 04-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24365372 | SDI-US-ROY-INV | 03-31-25 | 4/11/2025 | 4/20/2025 | 03-25 | 141 | 145100.78 | | | | 145100.78 | 03-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23240577 | SDI-US-ROY-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 668 | 12535.84 | | | | 12535.84 | 10-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24365373 | SDI-US-ROY-INV | 03-31-25 | 4/11/2025 | 4/10/2025 | 03-25 | 151 | 15974.99 | | | | 15974.99 | 03-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24319735 | SDI-US-ROY-INV | 02-28-25 | 3/11/2025 | 3/20/2025 | 02-25 | 172 | 98968.17 | | | | 98968.17 | 02-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23240576 | SDI-US-ROY-INV | 10-31-23 | 11/10/2023 | 11/20/2023 | 10-23 | 658 | 124045.35 | | | | 124045.35 | 10-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24319734 | SDI-US-ROY-INV | 02-28-25 | 3/11/2025 | 3/10/2025 | 02-25 | 182 | 11093.57 | | | | 11093.57 | 02-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24310847 | SDI-US-ROY-INV | 01-31-25 | 3/4/2025 | 2/20/2025 | 01-25 | 200 | 93917.77 | | | | 93917.77 | 01-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24310846 | SDI-US-ROY-INV | 01-31-25 | 3/4/2025 | 2/10/2025 | 01-25 | 210 | 10342.36 | | | | 10342.36 | 01-25 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24310838 | SDI-US-ROY-INV | 12-31-24 | 3/4/2025 | 1/20/2025 | 12-24 | 231 | 110481.29 | | | | 110481.29 | 12-24 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24310839 | SDI-US-ROY-INV | 12-31-24 | 3/4/2025 | 1/10/2025 | 12-24 | 241 | 12624.67 | | | | 12624.67 | 12-24 | 1623 | 94120001 | 115302 | B163 | 90000002 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24177742 | SDI-US-ROY-INV | 11-30-24 | 12/11/2024 | 12/20/2024 | 11-24 | 262 | 108293.2 | | | | 108293.2 | 11-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24177743 | SDI-US-ROY-INV | 11-30-24 | 12/11/2024 | 12/10/2024 | 11-24 | 272 | 11711.04 | | | | 11711.04 | 11-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24145807 | SDI-US-ROY-INV | 10-31-24 | 11/11/2024 | 11/20/2024 | 10-24 | 292 | 130043.37 | | | | 130043.37 | 10-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23341542 | SDI-US-ROY-INV | 11-30-23 | 12/9/2023 | 12/10/2023 | 11-23 | 638 | 10457.03 | | | | 10457.03 | 11-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24145806 | SDI-US-ROY-INV | 10-31-24 | 11/11/2024 | 11/10/2024 | 10-24 | 302 | 13710.1 | | | | 13710.1 | 10-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24094752 | SDI-US-ROY-INV | 09-30-24 | 10/11/2024 | 10/20/2024 | 09-24 | 323 | 122234.04 | | | | 122234.04 | 09-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24093734 | SDI-US-ROY-INV | 09-30-24 | 10/11/2024 | 10/10/2024 | 09-24 | 333 | 13448.96 | | | | 13448.96 | 09-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24044759 | SDI-US-ROY-INV | 08-31-24 | 9/11/2024 | 9/20/2024 | 08-24 | 353 | 137458.71 | | | | 137458.71 | 08-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23341543 | SDI-US-ROY-INV | 11-30-23 | 12/9/2023 | 12/20/2023 | 11-23 | 628 | 101404.75 | | | | 101404.75 | 11-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 24044758 | SDI-US-ROY-INV | 08-31-24 | 9/11/2024 | 9/10/2024 | 08-24 | 363 | 14538.82 | | | | 14538.82 | 08-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23688722 | SDI-US-ROY-INV | 03-31-24 | 4/9/2024 | 4/20/2024 | 03-24 | 506 | 146032.26 | | | | 146032.26 | 03-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23688721 | SDI-US-ROY-INV | 03-31-24 | 4/9/2024 | 4/10/2024 | 03-24 | 516 | 15312.09 | | | | 15312.09 | 03-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23623082 | SDI-US-ROY-INV | 02-29-24 | 3/12/2024 | 3/20/2024 | 02-24 | 537 | 116125.42 | | | | 116125.42 | 02-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23623083 | SDI-US-ROY-INV | 02-29-24 | 3/12/2024 | 3/10/2024 | 02-24 | 547 | 11846.05 | | | | 11846.05 | 02-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23505718 | SDI-US-ROY-INV | 01-31-24 | 2/10/2024 | 2/20/2024 | 01-24 | 566 | 100427.5 | | | | 100427.5 | 01-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23435711 | SDI-US-ROY-INV | 12-31-23 | 1/10/2024 | 1/10/2024 | 12-23 | 607 | 12413.75 | | | | 12413.75 | 12-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23505717 | SDI-US-ROY-INV | 01-31-24 | 2/10/2024 | 2/10/2024 | 01-24 | 576 | 10171.73 | | | | 10171.73 | 01-24 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| SDI13107 | DHAROD, SUNIL | SDI13107 | FRANCHISEE | SDI13107 | 23435710 | SDI-US-ROY-INV | 12-31-23 | 1/10/2024 | 1/20/2024 | 12-23 | 597 | 115771.8 | | | | 115771.8 | 12-23 | 1623 | 94120001 | 115302 | B161 | 90000001 |
| | | | | | | | | | | | | 2,101,394.43 | | | | | | | | | | |

# DETAIL 2

**Dharod/ Let's Shake**

| Sum of Outstanding Amount | Column Labels | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Franchisee Number | SDI-US-AD-INV | SDI-US-BTF-MISC-INV | SDI-US-COOP-INV | SDI-US-POP-INV | SDI-US-ROY-INV | SDI-US-SMF-INV | SDI-US-TECH-INV | Grand Total |
| SDI13107 | $ 465,638.08 | $ 127.69 | $ 289,905.73 | $ 123,005.71 | $ 2,403,516.72 | $ 2,319,245.05 | $ 237,990.84 | $ 5,839,429.82 |
| Grand Total | $ 465,638.08 | $ 127.69 | $ 289,905.73 | $ 123,005.71 | $ 2,403,516.72 | $ 2,319,245.05 | $ 237,990.84 | $ 5,839,429.82 |

# SUMMARY

| Franchisee Number | Franchisee Name | Legal Entity Number | Legal Entity Name | Unit Number | Invoice Number/Receipt | Transaction Type | Transaction Date | GL Date | Due Date | Invoice Period | Days Late | Outstanding Amount | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90 Days and Over | Sales Period | Company | Cost Center | Account | Brand | Location | Coop Center |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23199637 | SDI-US-ROY-INV | 09-30-23 | 10/10/2023 | 10/20/2023 | 09-23 | 689 | $ 130,800.63 | | | | $ 130,800.63 | 09-23 | 1623 | 94120001 | 115302 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23198643 | SDI-US-TECH-INV | 09-30-23 | 10/10/2023 | 10/20/2023 | 09-23 | 689 | $ 10,474.87 | | | | $ 10,474.87 | 09-23 | 1681 | 0 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26301353 | SDI-US-COOP-INV | 09-30-23 | 10/10/2023 | 10/20/2023 | 09-23 | 689 | $ 15,771.64 | | | | $ 15,771.64 | 09-23 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23198642 | SDI-US-ADV-INV | 09-30-23 | 10/10/2023 | 10/20/2023 | 09-23 | 689 | $ 25,177.55 | | | | $ 25,177.55 | 09-23 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23198641 | SDI-US-SMF-INV | 09-30-23 | 10/10/2023 | 10/20/2023 | 09-23 | 689 | $ 126,173.19 | | | | $ 126,173.19 | 09-23 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21277544 | SDI-US-POP-INV | 10-01-23 | 10/18/2023 | 10/21/2023 | 10-23 | 688 | $ 5,715.50 | | | | $ 5,715.50 | 10-23 | 1682 | 16790000 | 115121 | 8161 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23240583 | SDI-US-TECH-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 668 | $ 992.30 | | | | $ 992.30 | 10-23 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23240582 | SDI-US-ADV-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 668 | $ 2,472.45 | | | | $ 2,472.45 | 10-23 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23240577 | SDI-US-ROY-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 668 | $ 12,535.84 | | | | $ 12,535.84 | 10-23 | 1623 | 94120001 | 115302 | 8161 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23240581 | SDI-US-SMF-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 668 | $ 10,988.67 | | | | $ 10,988.67 | 10-23 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26333336 | SDI-US-COOP-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 668 | $ 1,373.58 | | | | $ 1,373.58 | 10-23 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23240576 | SDI-US-ROY-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 658 | $ 124,045.35 | | | | $ 124,045.35 | 10-23 | 1623 | 94120001 | 115302 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23240579 | SDI-US-AD-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 658 | $ 24,063.19 | | | | $ 24,063.19 | 10-23 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23240578 | SDI-US-SMF-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 658 | $ 120,659.21 | | | | $ 120,659.21 | 10-23 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26333337 | SDI-US-COOP-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 658 | $ 15,082.42 | | | | $ 15,082.42 | 10-23 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23240580 | SDI-US-TECH-INV | 10-31-23 | 11/10/2023 | 11/10/2023 | 10-23 | 658 | $ 10,474.87 | | | | $ 10,474.87 | 10-23 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21284291 | SDI-US-POP-INV | 11-01-23 | 11/9/2023 | 11/21/2023 | 11-23 | 657 | $ 5,715.50 | | | | $ 5,715.50 | 11-23 | 1682 | 16790000 | 115121 | 8161 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23342542 | SDI-US-SMF-INV | 11-30-23 | 12/9/2023 | 12/10/2023 | 11-23 | 638 | $ 9,325.62 | | | | $ 9,325.62 | 11-23 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26407336 | SDI-US-COOP-INV | 11-30-23 | 12/9/2023 | 12/10/2023 | 11-23 | 638 | $ 1,165.70 | | | | $ 1,165.70 | 11-23 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23342545 | SDI-US-TECH-INV | 11-30-23 | 12/9/2023 | 12/10/2023 | 11-23 | 638 | $ 992.30 | | | | $ 992.30 | 11-23 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23341542 | SDI-US-ROY-INV | 11-30-23 | 12/9/2023 | 12/10/2023 | 11-23 | 638 | $ 10,457.03 | | | | $ 10,457.03 | 11-23 | 1623 | 94120001 | 115302 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23341544 | SDI-US-ADV-INV | 11-30-23 | 12/9/2023 | 12/10/2023 | 11-23 | 638 | $ 2,098.26 | | | | $ 2,098.26 | 11-23 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23342549 | SDI-US-SMF-INV | 11-30-23 | 12/9/2023 | 12/20/2023 | 11-23 | 628 | $ 102,017.07 | | | | $ 102,017.07 | 11-23 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23342547 | SDI-US-TECH-INV | 11-30-23 | 12/9/2023 | 12/20/2023 | 11-23 | 628 | $ 10,474.87 | | | | $ 10,474.87 | 11-23 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26407335 | SDI-US-COOP-INV | 11-30-23 | 12/9/2023 | 12/20/2023 | 11-23 | 628 | $ 12,752.14 | | | | $ 12,752.14 | 11-23 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23341543 | SDI-US-ROY-INV | 11-30-23 | 12/9/2023 | 12/20/2023 | 11-23 | 628 | $ 101,404.75 | | | | $ 101,404.75 | 11-23 | 1623 | 94120001 | 115302 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23341546 | SDI-US-AD-INV | 11-30-23 | 12/9/2023 | 12/20/2023 | 11-23 | 628 | $ 20,347.63 | | | | $ 20,347.63 | 11-23 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21287856 | SDI-US-POP-INV | 12-01-23 | 12/4/2023 | 12/21/2023 | 12-23 | 627 | $ 5,715.50 | | | | $ 5,715.50 | 12-23 | 1682 | 16790000 | 115121 | 8161 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23434903 | SDI-US-TECH-INV | 12-31-23 | 1/10/2024 | 1/10/2024 | 12-23 | 607 | $ 992.30 | | | | $ 992.30 | 12-23 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23434901 | SDI-US-AD-INV | 12-31-23 | 1/10/2024 | 1/10/2024 | 12-23 | 607 | $ 2,450.47 | | | | $ 2,450.47 | 12-23 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23434902 | SDI-US-SMF-INV | 12-31-23 | 1/10/2024 | 1/10/2024 | 12-23 | 607 | $ 10,891.00 | | | | $ 10,891.00 | 12-23 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26474371 | SDI-US-COOP-INV | 12-31-23 | 1/10/2024 | 1/10/2024 | 12-23 | 607 | $ 1,361.37 | | | | $ 1,361.37 | 12-23 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23435711 | SDI-US-ROY-INV | 12-31-23 | 1/10/2024 | 1/10/2024 | 12-23 | 607 | $ 12,413.75 | | | | $ 12,413.75 | 12-23 | 1623 | 94120001 | 115302 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23434904 | SDI-US-AD-INV | 12-31-23 | 1/10/2024 | 1/20/2024 | 12-23 | 597 | $ 22,714.58 | | | | $ 22,714.58 | 12-23 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26474372 | SDI-US-COOP-INV | 12-31-23 | 1/10/2024 | 1/20/2024 | 12-23 | 597 | $ 14,246.00 | | | | $ 14,246.00 | 12-23 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23434906 | SDI-US-TECH-INV | 12-31-23 | 1/10/2024 | 1/20/2024 | 12-23 | 597 | $ 10,474.87 | | | | $ 10,474.87 | 12-23 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23435710 | SDI-US-ROY-INV | 12-31-23 | 1/10/2024 | 1/20/2024 | 12-23 | 597 | $ 115,771.80 | | | | $ 115,771.80 | 12-23 | 1623 | 94120001 | 115302 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23434905 | SDI-US-SMF-INV | 12-31-23 | 1/10/2024 | 1/20/2024 | 12-23 | 597 | $ 113,968.05 | | | | $ 113,968.05 | 12-23 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21289561 | SDI-US-POP-INV | 01-01-24 | 1/17/2024 | 1/21/2024 | 01-24 | 596 | $ 5,715.50 | | | | $ 5,715.50 | 01-24 | 1682 | 16790000 | 115121 | 8161 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21291244 | SDI-US-TECH-INV | 01-30-24 | 1/31/2024 | 1/30/2024 | 01-24 | 587 | $ 486.00 | | | | $ 486.00 | 01-24 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21299065 | SDI-US-TECH-INV | 02-01-24 | 2/5/2024 | 2/1/2024 | 02-24 | 585 | $ 54.00 | | | | $ 54.00 | 01-24 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23504805 | SDI-US-AD-INV | 01-31-24 | 2/10/2024 | 2/10/2024 | 01-24 | 576 | $ 2,046.91 | | | | $ 2,046.91 | 01-24 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23505717 | SDI-US-ROY-INV | 01-31-24 | 2/10/2024 | 2/10/2024 | 01-24 | 576 | $ 10,171.73 | | | | $ 10,171.73 | 01-24 | 1623 | 94120001 | 115302 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23504807 | SDI-US-TECH-INV | 01-31-24 | 2/10/2024 | 2/10/2024 | 01-24 | 576 | $ 992.30 | | | | $ 992.30 | 01-24 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26518391 | SDI-US-COOP-INV | 01-31-24 | 2/10/2024 | 2/10/2024 | 01-24 | 576 | $ 1,137.17 | | | | $ 1,137.17 | 01-24 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23504806 | SDI-US-SMF-INV | 01-31-24 | 2/10/2024 | 2/10/2024 | 01-24 | 576 | $ 9,097.38 | | | | $ 9,097.38 | 01-24 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23504804 | SDI-US-TECH-INV | 01-31-24 | 2/10/2024 | 2/20/2024 | 01-24 | 566 | $ 11,014.87 | | | | $ 11,014.87 | 01-24 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23504802 | SDI-US-AD-INV | 01-31-24 | 2/10/2024 | 2/20/2024 | 01-24 | 566 | $ 20,212.06 | | | | $ 20,212.06 | 01-24 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23504803 | SDI-US-SMF-INV | 01-31-24 | 2/10/2024 | 2/20/2024 | 01-24 | 566 | $ 101,334.27 | | | | $ 101,334.27 | 01-24 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26518390 | SDI-US-COOP-INV | 01-31-24 | 2/10/2024 | 2/20/2024 | 01-24 | 566 | $ 12,666.77 | | | | $ 12,666.77 | 01-24 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23505718 | SDI-US-ROY-INV | 01-31-24 | 2/10/2024 | 2/20/2024 | 01-24 | 566 | $ 100,427.50 | | | | $ 100,427.50 | 01-24 | 1623 | 94120001 | 115302 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21292278 | SDI-US-POP-INV | 02-01-24 | 2/5/2024 | 2/21/2024 | 02-24 | 565 | $ 5,715.50 | | | | $ 5,715.50 | 02-24 | 1682 | 16790000 | 115121 | 8161 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23623086 | SDI-US-SMF-INV | 02-29-24 | 3/12/2024 | 3/10/2024 | 02-24 | 547 | $ 10,436.84 | | | | $ 10,436.84 | 02-24 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23623084 | SDI-US-AD-INV | 02-29-24 | 3/12/2024 | 3/10/2024 | 02-24 | 547 | $ 2,348.29 | | | | $ 2,348.29 | 02-24 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23623083 | SDI-US-ROY-INV | 02-29-24 | 3/12/2024 | 3/10/2024 | 02-24 | 547 | $ 11,846.05 | | | | $ 11,846.05 | 02-24 | 1623 | 94120001 | 115302 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23623087 | SDI-US-TECH-INV | 02-29-24 | 3/12/2024 | 3/10/2024 | 02-24 | 547 | $ 992.30 | | | | $ 992.30 | 02-24 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26598432 | SDI-US-COOP-INV | 02-29-24 | 3/12/2024 | 3/10/2024 | 02-24 | 547 | $ 1,304.60 | | | | $ 1,304.60 | 02-24 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23623082 | SDI-US-ROY-INV | 02-29-24 | 3/12/2024 | 3/20/2024 | 02-24 | 537 | $ 116,125.42 | | | | $ 116,125.42 | 02-24 | 1623 | 94120001 | 115302 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23623089 | SDI-US-TECH-INV | 02-29-24 | 3/12/2024 | 3/20/2024 | 02-24 | 537 | $ 11,014.87 | | | | $ 11,014.87 | 02-24 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26598431 | SDI-US-COOP-INV | 02-29-24 | 3/12/2024 | 3/20/2024 | 02-24 | 537 | $ 14,294.20 | | | | $ 14,294.20 | 02-24 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23623088 | SDI-US-SMF-INV | 02-29-24 | 3/12/2024 | 3/20/2024 | 02-24 | 537 | $ 114,353.46 | | | | $ 114,353.46 | 02-24 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23623085 | SDI-US-AD-INV | 02-29-24 | 3/12/2024 | 3/20/2024 | 02-24 | 537 | $ 22,811.13 | | | | $ 22,811.13 | 02-24 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21312612 | SDI-US-POP-INV | 03-01-24 | 3/4/2024 | 3/21/2024 | 03-24 | 536 | $ 5,715.50 | | | | $ 5,715.50 | 03-24 | 1682 | 16790000 | 115121 | 8161 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21308073 | SDI-US-POP-INV | 03-20-24 | 2/22/2024 | 3/21/2024 | 03-24 | 536 | $ 3,560.37 | | | | $ 3,560.37 | 03-24 | 1682 | 16790000 | 115121 | 8161 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23688728 | SDI-US-TECH-INV | 03-31-24 | 4/9/2024 | 4/10/2024 | 03-24 | 516 | $ 992.30 | | | | $ 992.30 | 03-24 | 1681 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23688722 | SDI-US-ROY-INV | 03-31-24 | 4/9/2024 | 4/10/2024 | 03-24 | 516 | $ 15,312.09 | | | | $ 15,312.09 | 03-24 | 1623 | 94120001 | 115302 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26649374 | SDI-US-COOP-INV | 03-31-24 | 4/9/2024 | 4/10/2024 | 03-24 | 516 | $ 1,651.20 | | | | $ 1,651.20 | 03-24 | 1691 | 11440999 | 115121 | 8161 | 90000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23688726 | SDI-US-AD-INV | 03-31-24 | 4/9/2024 | 4/10/2024 | 03-24 | 516 | $ 2,972.18 | | | | $ 2,972.18 | 03-24 | 1682 | 00000000 | 115121 | 8161 | 90000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23688727 | SDI-US-SMF-INV | 03-31-24 | 4/9/2024 | 4/10/2024 | 03-24 | 516 | $ 13,209.68 | | | | $ 13,209.68 | 03-24 | 1683 | 00000000 | 115121 | 8161 | 90000001 | |

DATA

| Franchisee Number | Franchisee Name | Legal Entity Number | Legal Entity Name | Unit Number | Invoice Number/Receipt | Transaction Type | Transaction Date | GL Date | Due Date | Invoice Period | Days Late | Outstanding Amount | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90 Days and Over | Sales Period | Company | Cost Center | Account | Brand | Location | Coop Center |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23688724 | SDI-US-SMF-INV | 03-31-24 | 4/9/2024 | 4/20/2024 | 03-24 | 506 | $ 138,950.35 | | | | $ 138,950.35 | 03-24 | 1683 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23688722 | SDI-US-ROY-INV | 03-31-24 | 4/9/2024 | 4/20/2024 | 03-24 | 506 | $ 146,032.26 | | | | $ 146,032.26 | 03-24 | 1623 | 94120001 | 115302 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 26649375 | SDI-US-COOP-INV | 03-31-24 | 4/9/2024 | 4/20/2024 | 03-24 | 506 | $ 17,368.79 | | | | $ 17,368.79 | 03-24 | 1691 | 11440999 | 115121 | 8161 | 9000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23688723 | SDI-US-AD-INV | 03-31-24 | 4/9/2024 | 4/20/2024 | 03-24 | 506 | $ 27,691.51 | | | | $ 27,691.51 | 03-24 | 1682 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23688725 | SDI-US-TECH-INV | 03-31-24 | 4/9/2024 | 4/20/2024 | 03-24 | 506 | $ 11,014.87 | | | | $ 11,014.87 | 03-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21319999 | SDI-US-POP-INV | 04-01-24 | 4/15/2024 | 4/21/2024 | 04-24 | 505 | $ 5,580.19 | | | | $ 5,580.19 | 04-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21331709 | SDI-US-POP-INV | 05-01-24 | 5/29/2024 | 5/21/2024 | 05-24 | 475 | $ 5,444.88 | | | | $ 5,444.88 | 05-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 23869726 | SDI-US-TECH-INV | 05-31-24 | 6/26/2024 | 6/10/2024 | 05-24 | 455 | $ 0.07 | | | | $ 0.07 | 05-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21338998 | SDI-US-POP-INV | 06-01-24 | 6/24/2024 | 6/21/2024 | 06-24 | 444 | $ 5,444.88 | | | | $ 5,444.88 | 06-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21346300 | SDI-US-POP-INV | 07-01-24 | 7/23/2024 | 7/21/2024 | 07-24 | 414 | $ 135.31 | | | | $ 135.31 | 07-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21346215 | SDI-US-POP-INV | 07-01-24 | 7/23/2024 | 7/21/2024 | 07-24 | 414 | $ 5,309.57 | | | | $ 5,309.57 | 07-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21351436 | SDI-US-POP-INV | 08-01-24 | 8/20/2024 | 8/21/2024 | 08-24 | 383 | $ 5,309.57 | | | | $ 5,309.57 | 08-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21351415 | SDI-US-POP-INV | 08-01-24 | 8/20/2024 | 8/21/2024 | 08-24 | 383 | $ 135.31 | | | | $ 135.31 | 08-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27029386 | SDI-US-COOP-INV | 08-31-24 | 9/11/2024 | 9/10/2024 | 08-24 | 363 | $ 1,573.88 | | | | $ 1,573.88 | 08-24 | 1691 | 11440999 | 115121 | 8161 | 9000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24044179 | SDI-US-TECH-INV | 08-31-24 | 9/11/2024 | 9/10/2024 | 08-24 | 363 | $ 1,208.30 | | | | $ 1,208.30 | 08-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24044177 | SDI-US-AD-INV | 08-31-24 | 9/11/2024 | 9/10/2024 | 08-24 | 363 | $ 2,832.99 | | | | $ 2,832.99 | 08-24 | 1682 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24044758 | SDI-US-ROY-INV | 08-31-24 | 9/11/2024 | 9/10/2024 | 08-24 | 363 | $ 14,538.82 | | | | $ 14,538.82 | 08-24 | 1623 | 94120001 | 115302 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24044178 | SDI-US-SMF-INV | 08-31-24 | 9/11/2024 | 9/10/2024 | 08-24 | 363 | $ 12,591.06 | | | | $ 12,591.06 | 08-24 | 1683 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24044759 | SDI-US-ROY-INV | 08-31-24 | 9/11/2024 | 9/20/2024 | 08-24 | 353 | $ 137,458.71 | | | | $ 137,458.71 | 08-24 | 1623 | 94120001 | 115302 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24044175 | SDI-US-SMF-INV | 08-31-24 | 9/11/2024 | 9/20/2024 | 08-24 | 353 | $ 131,191.86 | | | | $ 131,191.86 | 08-24 | 1683 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24044176 | SDI-US-TECH-INV | 08-31-24 | 9/11/2024 | 9/20/2024 | 08-24 | 353 | $ 13,023.78 | | | | $ 13,023.78 | 08-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27029385 | SDI-US-COOP-INV | 08-31-24 | 9/11/2024 | 9/20/2024 | 08-24 | 353 | $ 16,398.99 | | | | $ 16,398.99 | 08-24 | 1691 | 11440999 | 115121 | 8161 | 9000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24044174 | SDI-US-AD-INV | 08-31-24 | 9/11/2024 | 9/20/2024 | 08-24 | 353 | $ 26,033.64 | | | | $ 26,033.64 | 08-24 | 1682 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21361382 | SDI-US-POP-INV | 09-01-24 | 9/16/2024 | 9/21/2024 | 09-24 | 352 | $ 135.31 | | | | $ 135.31 | 09-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21361218 | SDI-US-POP-INV | 09-01-24 | 9/16/2024 | 9/21/2024 | 09-24 | 352 | $ 5,309.57 | | | | $ 5,309.57 | 09-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24093735 | SDI-US-AD-INV | 09-30-24 | 10/11/2024 | 10/10/2024 | 09-24 | 333 | $ 2,636.81 | | | | $ 2,636.81 | 09-24 | 1682 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24093736 | SDI-US-SMF-INV | 09-30-24 | 10/11/2024 | 10/10/2024 | 09-24 | 333 | $ 11,719.18 | | | | $ 11,719.18 | 09-24 | 1683 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24093734 | SDI-US-ROY-INV | 09-30-24 | 10/11/2024 | 10/10/2024 | 09-24 | 333 | $ 13,448.96 | | | | $ 13,448.96 | 09-24 | 1623 | 94120001 | 115302 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27081379 | SDI-US-COOP-INV | 09-30-24 | 10/11/2024 | 10/10/2024 | 09-24 | 333 | $ 1,464.89 | | | | $ 1,464.89 | 09-24 | 1691 | 11440999 | 115121 | 8161 | 9000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24093737 | SDI-US-TECH-INV | 09-30-24 | 10/11/2024 | 10/10/2024 | 09-24 | 333 | $ 1,208.30 | | | | $ 1,208.30 | 09-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24094752 | SDI-US-ROY-INV | 09-30-24 | 10/11/2024 | 10/20/2024 | 09-24 | 323 | $ 122,234.04 | | | | $ 122,234.04 | 09-24 | 1623 | 94120001 | 115302 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24094751 | SDI-US-TECH-INV | 09-30-24 | 10/11/2024 | 10/20/2024 | 09-24 | 323 | $ 13,023.78 | | | | $ 13,023.78 | 09-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24094749 | SDI-US-AD-INV | 09-30-24 | 10/11/2024 | 10/20/2024 | 09-24 | 323 | $ 23,548.62 | | | | $ 23,548.62 | 09-24 | 1682 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24094750 | SDI-US-SMF-INV | 09-30-24 | 10/11/2024 | 10/20/2024 | 09-24 | 323 | $ 118,707.31 | | | | $ 118,707.31 | 09-24 | 1683 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27081385 | SDI-US-COOP-INV | 09-30-24 | 10/11/2024 | 10/20/2024 | 09-24 | 323 | $ 14,838.42 | | | | $ 14,838.42 | 09-24 | 1691 | 11440999 | 115121 | 8161 | 9000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21371914 | SDI-US-POP-INV | 10-01-24 | 10/15/2024 | 10/21/2024 | 10-24 | 322 | $ 405.93 | | | | $ 405.93 | 10-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21372149 | SDI-US-POP-INV | 10-01-24 | 10/15/2024 | 10/21/2024 | 10-24 | 322 | $ 135.31 | | | | $ 135.31 | 10-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21371995 | SDI-US-POP-INV | 10-01-24 | 10/15/2024 | 10/21/2024 | 10-24 | 322 | $ 4,903.64 | | | | $ 4,903.64 | 10-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24145811 | SDI-US-AD-INV | 10-31-24 | 11/11/2024 | 11/10/2024 | 10-24 | 302 | $ 2,683.82 | | | | $ 2,683.82 | 10-24 | 1682 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24145813 | SDI-US-TECH-INV | 10-31-24 | 11/11/2024 | 11/10/2024 | 10-24 | 302 | $ 1,208.30 | | | | $ 1,208.30 | 10-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27136402 | SDI-US-COOP-INV | 10-31-24 | 11/11/2024 | 11/10/2024 | 10-24 | 302 | $ 1,491.01 | | | | $ 1,491.01 | 10-24 | 1691 | 11440999 | 115121 | 8161 | 9000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24145812 | SDI-US-SMF-INV | 10-31-24 | 11/11/2024 | 11/10/2024 | 10-24 | 302 | $ 11,928.08 | | | | $ 11,928.08 | 10-24 | 1683 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24145806 | SDI-US-ROY-INV | 10-31-24 | 11/11/2024 | 11/10/2024 | 10-24 | 302 | $ 13,710.10 | | | | $ 13,710.10 | 10-24 | 1623 | 94120001 | 115302 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24145809 | SDI-US-SMF-INV | 10-31-24 | 11/11/2024 | 11/20/2024 | 10-24 | 292 | $ 125,094.22 | | | | $ 125,094.22 | 10-24 | 1683 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27136401 | SDI-US-COOP-INV | 10-31-24 | 11/11/2024 | 11/20/2024 | 10-24 | 292 | $ 15,636.76 | | | | $ 15,636.76 | 10-24 | 1691 | 11440999 | 115121 | 8161 | 9000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24145808 | SDI-US-AD-INV | 10-31-24 | 11/11/2024 | 11/20/2024 | 10-24 | 292 | $ 24,812.34 | | | | $ 24,812.34 | 10-24 | 1682 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24145807 | SDI-US-ROY-INV | 10-31-24 | 11/11/2024 | 11/20/2024 | 10-24 | 292 | $ 130,043.37 | | | | $ 130,043.37 | 10-24 | 1623 | 94120001 | 115302 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24145810 | SDI-US-TECH-INV | 10-31-24 | 11/11/2024 | 11/20/2024 | 10-24 | 292 | $ 13,023.78 | | | | $ 13,023.78 | 10-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21382317 | SDI-US-POP-INV | 11-01-24 | 11/18/2024 | 11/21/2024 | 11-24 | 291 | $ 5,444.88 | | | | $ 5,444.88 | 11-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24177748 | SDI-US-TECH-INV | 11-30-24 | 12/11/2024 | 12/10/2024 | 11-24 | 272 | $ 1,208.30 | | | | $ 1,208.30 | 11-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24177745 | SDI-US-AD-INV | 11-30-24 | 12/11/2024 | 12/10/2024 | 11-24 | 272 | $ 2,323.99 | | | | $ 2,323.99 | 11-24 | 1682 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24177743 | SDI-US-ROY-INV | 11-30-24 | 12/11/2024 | 12/10/2024 | 11-24 | 272 | $ 11,711.04 | | | | $ 11,711.04 | 11-24 | 1623 | 94120001 | 115302 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27178394 | SDI-US-COOP-INV | 11-30-24 | 12/11/2024 | 12/10/2024 | 11-24 | 272 | $ 1,291.10 | | | | $ 1,291.10 | 11-24 | 1691 | 11440999 | 115121 | 8161 | 9000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24177747 | SDI-US-SMF-INV | 11-30-24 | 12/11/2024 | 12/10/2024 | 11-24 | 272 | $ 10,328.82 | | | | $ 10,328.82 | 11-24 | 1683 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27178393 | SDI-US-COOP-INV | 11-30-24 | 12/11/2024 | 12/20/2024 | 11-24 | 262 | $ 13,411.66 | | | | $ 13,411.66 | 11-24 | 1691 | 11440999 | 115121 | 8161 | 9000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24177749 | SDI-US-TECH-INV | 11-30-24 | 12/11/2024 | 12/20/2024 | 11-24 | 262 | $ 13,023.78 | | | | $ 13,023.78 | 11-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24177742 | SDI-US-ROY-INV | 11-30-24 | 12/11/2024 | 12/20/2024 | 11-24 | 262 | $ 108,293.20 | | | | $ 108,293.20 | 11-24 | 1623 | 94120001 | 115302 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24177744 | SDI-US-AD-INV | 11-30-24 | 12/11/2024 | 12/20/2024 | 11-24 | 262 | $ 21,279.76 | | | | $ 21,279.76 | 11-24 | 1682 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24177746 | SDI-US-SMF-INV | 11-30-24 | 12/11/2024 | 12/20/2024 | 11-24 | 262 | $ 107,293.02 | | | | $ 107,293.02 | 11-24 | 1683 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21402866 | SDI-US-POP-INV | 12-01-24 | 12/16/2024 | 12/21/2024 | 12-24 | 261 | $ 5,444.88 | | | | $ 5,444.88 | 12-24 | 1682 | 16790000 | 115121 | 8161 | 9000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310843 | SDI-US-TECH-INV | 12-31-24 | 3/4/2025 | 1/10/2025 | 12-24 | 241 | $ 1,208.30 | | | | $ 1,208.30 | 12-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27304414 | SDI-US-COOP-INV | 12-31-24 | 3/4/2025 | 1/10/2025 | 12-24 | 241 | $ 1,382.47 | | | | $ 1,382.47 | 12-24 | 1691 | 11440999 | 115121 | 8161 | 9000001 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310839 | SDI-US-ROY-INV | 12-31-24 | 3/4/2025 | 1/10/2025 | 12-24 | 241 | $ 12,624.67 | | | | $ 12,624.67 | 12-24 | 1623 | 94120001 | 115302 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310842 | SDI-US-SMF-INV | 12-31-24 | 3/4/2025 | 1/10/2025 | 12-24 | 241 | $ 11,059.75 | | | | $ 11,059.75 | 12-24 | 1683 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310840 | SDI-US-AD-INV | 12-31-24 | 3/4/2025 | 1/10/2025 | 12-24 | 241 | $ 2,488.44 | | | | $ 2,488.44 | 12-24 | 1682 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310838 | SDI-US-ROY-INV | 12-31-24 | 3/4/2025 | 1/20/2025 | 12-24 | 231 | $ 110,481.29 | | | | $ 110,481.29 | 12-24 | 1623 | 94120001 | 115302 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310844 | SDI-US-SMF-INV | 12-31-24 | 3/4/2025 | 1/20/2025 | 12-24 | 231 | $ 109,061.60 | | | | $ 109,061.60 | 12-24 | 1683 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310841 | SDI-US-AD-INV | 12-31-24 | 3/4/2025 | 1/20/2025 | 12-24 | 231 | $ 21,633.86 | | | | $ 21,633.86 | 12-24 | 1682 | 00000000 | 115121 | 8161 | 9000001 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310845 | SDI-US-TECH-INV | 12-31-24 | 3/4/2025 | 1/20/2025 | 12-24 | 231 | $ 13,023.78 | | | | $ 13,023.78 | 12-24 | 1681 | 00000000 | 115121 | 8161 | 9000001 | |

DATA

| Franchisee Number | Franchisee Name | Legal Entity Number | Legal Entity Name | Unit Number | Invoice Number/receipt | Transaction Type | Transaction Date | GL Date | Due Date | Invoice Period | Days Late | Outstanding Amount | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | 90 Days and Over | Sales Period | Company | Cost Center | Account | Brand | Location | Coop Center |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27304415 | SDI-US-COOP-INV | 12-31-24 | 3/4/2025 | 1/20/2025 | 12-24 | 231 | $ 13,632.71 | | | | $ 13,632.71 | 12-24 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21426165 | SDI-US-POP-INV | 01-01-25 | 1/16/2025 | 1/21/2025 | 01-25 | 230 | $ 5,309.57 | | | | $ 5,309.57 | 01-25 | 1621 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27304416 | SDI-US-COOP-INV | 01-31-25 | 3/4/2025 | 2/10/2025 | 01-25 | 210 | $ 1,154.24 | | | | $ 1,154.24 | 01-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310849 | SDI-US-AD-INV | 01-31-25 | 3/4/2025 | 2/10/2025 | 01-25 | 210 | $ 2,077.62 | | | | $ 2,077.62 | 01-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310846 | SDI-US-ROY-INV | 01-31-25 | 3/4/2025 | 2/10/2025 | 01-25 | 210 | $ 10,342.36 | | | | $ 10,342.36 | 01-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310851 | SDI-US-TECH-INV | 01-31-25 | 3/4/2025 | 2/10/2025 | 01-25 | 210 | $ 1,208.30 | | | | $ 1,208.30 | 01-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310850 | SDI-US-SMF-INV | 01-31-25 | 3/4/2025 | 2/10/2025 | 01-25 | 210 | $ 9,233.89 | | | | $ 9,233.89 | 01-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310847 | SDI-US-ROY-INV | 01-31-25 | 3/4/2025 | 2/20/2025 | 01-25 | 200 | $ 93,917.77 | | | | $ 93,917.77 | 01-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310853 | SDI-US-TECH-INV | 01-31-25 | 3/4/2025 | 2/20/2025 | 01-25 | 200 | $ 13,023.78 | | | | $ 13,023.78 | 01-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27304417 | SDI-US-COOP-INV | 01-31-25 | 3/4/2025 | 2/20/2025 | 01-25 | 200 | $ 11,914.71 | | | | $ 11,914.71 | 01-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310848 | SDI-US-AD-INV | 01-31-25 | 3/4/2025 | 2/20/2025 | 01-25 | 200 | $ 18,903.13 | | | | $ 18,903.13 | 01-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24310852 | SDI-US-SMF-INV | 01-31-25 | 3/4/2025 | 2/20/2025 | 01-25 | 200 | $ 95,317.55 | | | | $ 95,317.55 | 01-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21438269 | SDI-US-POP-INV | 02-01-25 | 2/18/2025 | 2/21/2025 | 02-25 | 199 | $ 5,309.57 | | | | $ 5,309.57 | 02-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27313391 | SDI-US-COOP-INV | 02-28-25 | 3/11/2025 | 3/10/2025 | 02-25 | 182 | $ 1,229.36 | | | | $ 1,229.36 | 02-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24319736 | SDI-US-AD-INV | 02-28-25 | 3/11/2025 | 3/10/2025 | 02-25 | 182 | $ 2,212.84 | | | | $ 2,212.84 | 02-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24319734 | SDI-US-ROY-INV | 02-28-25 | 3/11/2025 | 3/10/2025 | 02-25 | 182 | $ 11,093.57 | | | | $ 11,093.57 | 02-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24319739 | SDI-US-TECH-INV | 02-28-25 | 3/11/2025 | 3/10/2025 | 02-25 | 182 | $ 1,208.30 | | | | $ 1,208.30 | 02-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24319738 | SDI-US-SMF-INV | 02-28-25 | 3/11/2025 | 3/10/2025 | 02-25 | 182 | $ 9,834.86 | | | | $ 9,834.86 | 02-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24319740 | SDI-US-SMF-INV | 02-28-25 | 3/11/2025 | 3/20/2025 | 02-25 | 172 | $ 99,541.96 | | | | $ 99,541.96 | 02-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27313392 | SDI-US-COOP-INV | 02-28-25 | 3/11/2025 | 3/20/2025 | 02-25 | 172 | $ 12,442.77 | | | | $ 12,442.77 | 02-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24319735 | SDI-US-ROY-INV | 02-28-25 | 3/11/2025 | 3/20/2025 | 02-25 | 172 | $ 98,968.17 | | | | $ 98,968.17 | 02-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24319741 | SDI-US-TECH-INV | 02-28-25 | 3/11/2025 | 3/20/2025 | 02-25 | 172 | $ 13,023.78 | | | | $ 13,023.78 | 02-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24319737 | SDI-US-AD-INV | 02-28-25 | 3/11/2025 | 3/20/2025 | 02-25 | 172 | $ 19,723.21 | | | | $ 19,723.21 | 02-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21453307 | SDI-US-POP-INV | 03-03-25 | 3/13/2025 | 3/23/2025 | 03-25 | 169 | $ 5,309.57 | | | | $ 5,309.57 | 03-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24062031 | SDI-US-BTF-MISC-INV | 04-08-25 | 4/8/2025 | 4/8/2025 | 04-25 | 153 | $ 127.69 | | | | $ 127.69 | 04-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21449001 | SDI-US-POP-INV | 03-10-25 | 3/10/2025 | 4/9/2025 | 03-25 | 152 | $ 4,155.69 | | | | $ 4,155.69 | 03-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24366050 | SDI-US-AD-INV | 03-31-25 | 4/11/2025 | 4/10/2025 | 03-25 | 151 | $ 3,091.49 | | | | $ 3,091.49 | 03-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27355535 | SDI-US-COOP-INV | 03-31-25 | 4/11/2025 | 4/10/2025 | 03-25 | 151 | $ 1,717.50 | | | | $ 1,717.50 | 03-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24366051 | SDI-US-SMF-INV | 03-31-25 | 4/11/2025 | 4/10/2025 | 03-25 | 151 | $ 13,739.99 | | | | $ 13,739.99 | 03-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24365373 | SDI-US-ROY-INV | 03-31-25 | 4/11/2025 | 4/10/2025 | 03-25 | 151 | $ 15,974.99 | | | | $ 15,974.99 | 03-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24366052 | SDI-US-TECH-INV | 03-31-25 | 4/11/2025 | 4/10/2025 | 03-25 | 151 | $ 1,208.30 | | | | $ 1,208.30 | 03-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24366049 | SDI-US-TECH-INV | 03-31-25 | 4/11/2025 | 4/20/2025 | 03-25 | 141 | $ 13,023.78 | | | | $ 13,023.78 | 03-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24366048 | SDI-US-SMF-INV | 03-31-25 | 4/11/2025 | 4/20/2025 | 03-25 | 141 | $ 137,618.75 | | | | $ 137,618.75 | 03-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24365372 | SDI-US-ROY-INV | 03-31-25 | 4/11/2025 | 4/20/2025 | 03-25 | 141 | $ 145,100.78 | | | | $ 145,100.78 | 03-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27355536 | SDI-US-COOP-INV | 03-31-25 | 4/11/2025 | 4/20/2025 | 03-25 | 141 | $ 17,202.36 | | | | $ 17,202.36 | 03-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24366047 | SDI-US-AD-INV | 03-31-25 | 4/11/2025 | 4/20/2025 | 03-25 | 141 | $ 27,260.60 | | | | $ 27,260.60 | 03-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21476322 | SDI-US-POP-INV | 04-03-25 | 4/17/2025 | 4/23/2025 | 04-25 | 138 | $ 5,309.57 | | | | $ 5,309.57 | 04-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24439825 | SDI-US-ROY-INV | 04-30-25 | 5/12/2025 | 5/10/2025 | 04-25 | 121 | $ 14,102.18 | | | | $ 14,102.18 | 04-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24439830 | SDI-US-TECH-INV | 04-30-25 | 5/12/2025 | 5/10/2025 | 04-25 | 121 | $ 1,208.30 | | | | $ 1,208.30 | 04-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24439829 | SDI-US-SMF-INV | 04-30-25 | 5/12/2025 | 5/10/2025 | 04-25 | 121 | $ 12,241.75 | | | | $ 12,241.75 | 04-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27426525 | SDI-US-COOP-INV | 04-30-25 | 5/12/2025 | 5/10/2025 | 04-25 | 121 | $ 1,530.22 | | | | $ 1,530.22 | 04-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24439827 | SDI-US-AD-INV | 04-30-25 | 5/12/2025 | 5/10/2025 | 04-25 | 121 | $ 2,754.39 | | | | $ 2,754.39 | 04-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24439832 | SDI-US-TECH-INV | 04-30-25 | 5/12/2025 | 5/20/2025 | 04-25 | 111 | $ 13,023.78 | | | | $ 13,023.78 | 04-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24439828 | SDI-US-AD-INV | 04-30-25 | 5/12/2025 | 5/20/2025 | 04-25 | 111 | $ 24,715.54 | | | | $ 24,715.54 | 04-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27426526 | SDI-US-COOP-INV | 04-30-25 | 5/12/2025 | 5/20/2025 | 04-25 | 111 | $ 15,646.20 | | | | $ 15,646.20 | 04-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24439826 | SDI-US-ROY-INV | 04-30-25 | 5/12/2025 | 5/20/2025 | 04-25 | 111 | $ 130,006.21 | | | | $ 130,006.21 | 04-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24439831 | SDI-US-SMF-INV | 04-30-25 | 5/12/2025 | 5/20/2025 | 04-25 | 111 | $ 125,169.61 | | | | $ 125,169.61 | 04-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21495799 | SDI-US-POP-INV | 05-19-25 | 5/19/2025 | 6/8/2025 | 05-25 | 92 | $ 5,309.57 | | | | $ 5,309.57 | 05-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24498772 | SDI-US-SMF-INV | 05-31-25 | 6/12/2025 | 6/10/2025 | 05-25 | 90 | $ 13,390.87 | | $ 13,390.87 | | | 05-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24498767 | SDI-US-ROY-INV | 05-31-25 | 6/12/2025 | 6/10/2025 | 05-25 | 90 | $ 15,538.59 | | $ 15,538.59 | | | 05-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24498771 | SDI-US-AD-INV | 05-31-25 | 6/12/2025 | 6/10/2025 | 05-25 | 90 | $ 3,012.94 | | $ 3,012.94 | | | 05-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24498773 | SDI-US-TECH-INV | 05-31-25 | 6/12/2025 | 6/10/2025 | 05-25 | 90 | $ 1,208.30 | | $ 1,208.30 | | | 05-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27492507 | SDI-US-COOP-INV | 05-31-25 | 6/12/2025 | 6/10/2025 | 05-25 | 90 | $ 1,673.86 | | $ 1,673.86 | | | 05-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24498760 | SDI-US-SMF-INV | 05-31-25 | 6/12/2025 | 6/20/2025 | 05-25 | 80 | $ 133,392.34 | | $ 133,392.34 | | | 05-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24498766 | SDI-US-ROY-INV | 05-31-25 | 6/12/2025 | 6/20/2025 | 05-25 | 80 | $ 140,104.31 | | $ 140,104.31 | | | 05-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27492508 | SDI-US-COOP-INV | 05-31-25 | 6/12/2025 | 6/20/2025 | 05-25 | 80 | $ 16,674.07 | | $ 16,674.07 | | | 05-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24498768 | SDI-US-AD-INV | 05-31-25 | 6/12/2025 | 6/20/2025 | 05-25 | 80 | $ 26,341.20 | | $ 26,341.20 | | | 05-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24498769 | SDI-US-TECH-INV | 05-31-25 | 6/12/2025 | 6/20/2025 | 05-25 | 80 | $ 13,023.78 | | $ 13,023.78 | | | 05-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 21511978 | SDI-US-POP-INV | 06-04-25 | 6/10/2025 | 6/24/2025 | 06-25 | 76 | $ 5,309.57 | | $ 5,309.57 | | | 06-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27535540 | SDI-US-COOP-INV | 06-30-25 | 7/11/2025 | 7/10/2025 | 06-25 | 60 | $ 1,564.64 | $ 1,564.64 | | | | 06-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24529963 | SDI-US-AD-INV | 06-30-25 | 7/11/2025 | 7/10/2025 | 06-25 | 60 | $ 2,816.35 | $ 2,816.35 | | | | 06-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24528990 | SDI-US-ROY-INV | 06-30-25 | 7/11/2025 | 7/10/2025 | 06-25 | 60 | $ 14,446.36 | $ 14,446.36 | | | | 06-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24529965 | SDI-US-TECH-INV | 06-30-25 | 7/11/2025 | 7/10/2025 | 06-25 | 60 | $ 1,208.30 | $ 1,208.30 | | | | 06-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24529964 | SDI-US-SMF-INV | 06-30-25 | 7/11/2025 | 7/10/2025 | 06-25 | 60 | $ 12,517.09 | $ 12,517.09 | | | | 06-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24529960 | SDI-US-AD-INV | 06-30-25 | 7/11/2025 | 7/20/2025 | 06-25 | 50 | $ 25,048.29 | $ 25,048.29 | | | | 06-25 | 1682 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 27535541 | SDI-US-COOP-INV | 06-30-25 | 7/11/2025 | 7/20/2025 | 06-25 | 50 | $ 15,858.33 | $ 15,858.33 | | | | 06-25 | 1691 | 11440999 | 115121 | 8163 | 90000002 | 11440641 |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24528991 | SDI-US-ROY-INV | 06-30-25 | 7/11/2025 | 7/20/2025 | 06-25 | 50 | $ 132,033.03 | $ 132,033.03 | | | | 06-25 | 1623 | 94120001 | 115302 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24529961 | SDI-US-SMF-INV | 06-30-25 | 7/11/2025 | 7/20/2025 | 06-25 | 50 | $ 126,866.45 | $ 126,866.45 | | | | 06-25 | 1683 | 00000000 | 115121 | 8163 | 90000002 | |
| SDI3107 | DHAROD, SUNIL | SDI3107 | FRANCHISEE | SDI3107 | 24529962 | SDI-US-TECH-INV | 06-30-25 | 7/11/2025 | 7/20/2025 | 06-25 | 50 | $ 13,023.78 | $ 13,023.78 | | | | 06-25 | 1681 | 00000000 | 115121 | 8163 | 90000002 | |

DATA